

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

IN THE MATTER OF AMERICAN
COMMERCIAL LINES LLC as
Owner of the Barge LCD 4907
and AMERICAN COMMERCIAL
BARGE LINE LLC as Charterer and
Operator of the Barge LCD 4907,
Praying for Exoneration from and/or
Limitation of Liability

CIVIL ACTION

No. 00-0252
c/w 00-2967
c/w 00-3147
SECTION "N"

MAG. (5)

## EX PARTE MOTION FOR ENTRY OF FRCP 54(b) JUDGMENT

NOW INTO COURT, through undersigned counsel, come Petitioners, American Commercial

Lines, L.L.C. and American Commercial Barge Lines, L.L.C. ("Limitation Petitioners") in Civil Action

No. 00-0252 to request, pursuant to Fed. R. Civ. P. 54(b), that this Court enter final judgment, finally

dismissing with prejudice all claims asserted against Limitation Petitioners by Claimants as ruled in this

Court's January 28, 2002 Order in the Civil Action No. 00-0252 proceeding now pending in this Court.

Limitation Petitioners here submit that there is no just reason for delay of entry of a final judgment in

Limitation Petitioners' favor.

DATE OF ENTRY
FEB 4 2002

N0780620.1

Accordingly, as demonstrated by the attached supporting memorandum, Limitation Petitioners respectfully request that this Court sign and enter the attached proposed Judgments.

Respectfully submitted,

GLENN G. GOODIER (#06130)
RUTH B. SCHUSTER (#26506)
Jones, Walker, Waechter, Poitevent,
 Carrère & Denègre, L.L.P.
201 St. Charles Avenue, Suite 4800
New Orleans, Louisiana 70170-5100
Telephone: (504) 582-8438
Attorney for American Commercial Lines L.L.C. and
American Commercial Barge Line, L.L.C.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing has been properly mailed to all known potential parties and/or their counsel on this 1st day of ~~January~~, February, 2002.

GLENN G. GOODIER



UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN THE MATTER OF AMERICAN | CIVIL ACTION |
| COMMERCIAL LINES LLC as | |
| Owner of the Barge LCD 4907 | No. 00-0252 |
| and AMERICAN COMMERCIAL | c/w 00-2967 |
| BARGE LINE LLC as Charterer and | c/w 00-3147 |
| Operator of the Barge LCD 4907, | SECTION "N" |
| Praying for Exoneration from and/or | |
| Limitation of Liability | MAG. (5) |

## MEMORANDUM IN SUPPORT OF MOTION TO ENTER RULE 54(b) JUDGMENT

On January 28, 2002, this Court entered a Judgment in favor of American Commercial

Lines, L.L.C. and American Commercial Barge Lines, L.L.C. ("Limitation Petitioners") dismissing

CLAIMS OF certain claimants, attached hereto as Exhibits "A", "B", "C" and "D" from the

Limitation of Liability case. However, at the time this Judgment was entered, other parties and

claims remained to be decided. Thus, pursuant to Rule 54(b) of the Federal Rules of Civil

Procedure, in order that this Judgment become final, the Court may make a certification pursuant

to Rule 54(b) of the Federal Rules of Civil Procedure. Rule 54(b) provides for the entry of a Final

Judgment "as to one or more but fewer than all of the claims of parties" upon an "express

determination that there is no just reason for delay and upon an express direction for the entry of

Judgment." The Court's grant of Limitation Petitioners' Motion to Dismiss fully adjudicated all claims between listed Claimants and Limitation Petitioners and therefore should be certified pursuant to Rule 54(b).

Respectfully submitted,

GLENN G. GOODIER (#06130)
RUTH B. SCHUSTER (#26506)
Jones, Walker, Waechter, Poitevent,
  Carrère & Denègre, L.L.P.
201 St. Charles Avenue, Suite 4800
New Orleans, Louisiana 70170-5100
Telephone: (504) 582-8438
Attorney for American Commercial Lines L.L.C. and
American Commercial Barge Line, L.L.C.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing has been properly mailed to all known potential parties and/or their counsel on this 31st day of February, 2002.

GLENN G. GOODIER

N0780620.1                    4

**DISCOVERY NOT RECEIVED FROM FIRST DISCOVERY GROUP- DUE 9/17/01**

| | Last Name | First Name | Middle |
|---|---|---|---|
| 1 | Albert | Junius | Jr. |
| 2 | Albert | Junius | Sr |
| 3 | Anderson | Veronica | |
| 4 | Antione | Brenda | |
| 5 | Arceneaux | Dionne | |
| 6 | Arceneaux | Patrick | |
| 7 | Arlie | Leatrice | W. |
| 8 | Augillard | Yolanda | |
| 9 | Bailey | Sherman | |
| 10 | Banks | Junius | Jr. |
| 11 | Blackmore | Steve | |
| 12 | Bodnar | Linda | Oddo |
| 13 | Bodnar | Ronald | |
| 14 | Borne | Tre' | A. |
| 15 | Borne | Trevon | A |
| 16 | Breaux | Akira | |
| 17 | Bridges | Alexis | M. |
| 18 | Bridges | Alincia | M. |
| 19 | Bridges | Ashley | |
| 20 | Bridges | Montel | |
| 21 | Briscoe | Janaica | |
| 22 | Briscoe | Javen | |
| 23 | Briscoe | Wayne | |
| 24 | Brown | Dwayne | A. |
| 25 | Brown | Gladys | L |
| 26 | Brown | Lawrance | |
| 27 | Brown | Stacey | M. |
| 28 | Bruce | Ellis | |
| 29 | Burks | Diondra | |
| 30 | Carter | Annie | |
| 31 | Charles | Perry | J. |
| 32 | Chopin | Branette | |
| 33 | Chopin | Daniel | A. |
| 34 | Chopin | Dantirio | |
| 35 | Chopin | Darius | |
| 36 | Chopin | Donovan | |
| 37 | Coleman | Clayton | |
| 38 | Coleman | Eddie | |
| 39 | Coleman | Katrina | |
| 40 | Coleman | Kendrelle | |
| 41 | Coleman | Mae | |
| 42 | Coleman | Mary | |
| 43 | Coler | Aaron | |
| 44 | Common | Secret | D |
| 45 | Counsel | Kevin | Jr. |
| 46 | Creecy | Cynthia | J. |
| 47 | Daigle | Eleanor | R. |
| 48 | Daks | William | |
| 49 | Daniels | Keshana | R. |
| 50 | Darensburg | Yolanda | |
| 51 | Davis | Imani | |
| 52 | Dewey | Benjamin | |
| 53 | Dixon | Shontell | |
| 54 | Dorsey | Earl | |
| 55 | Douglas | Loretta | B. |
| 56 | Douglas | Melvin | |
| 57 | Douglas | Veronica | |
| 58 | Dunmiles | Terrance | Lewis |
| 59 | Early | Donhosea | |
| 60 | Edmond | Gayle | |
| 61 | Edwards | Delores | |
| 62 | Elpheage | Stacie | |
| 63 | Elsworth | Dennis | K |
| 64 | Etienne | Helen | |
| 65 | Eugene | Azondra | Adine |
| 66 | Evans | James | |
| 67 | Evers | Aline | W. |
| 68 | Fagan | Karlanda | |
| 69 | Fenderson | Kendall | |
| 70 | Flowers | Catina | |
| 71 | Flowers | Darrell | Sr. |
| 72 | Flowers | Darrell | |

- 1 -



**DISCOVERY NOT RECEIVED FROM FIRST DISCOVERY GROUP- DUE 9/17/01**

| | | | |
|---|---|---|---|
| 73 | Flowers | James | |
| 74 | Flowers | Jamirer | |
| 75 | Flowers | Jasmine | |
| 76 | Flowers | She'Quita | L. |
| 77 | George | Terrence | Keith |
| 78 | Gibson | Barry | R. |
| 79 | Gomez | Deon | |
| 80 | Gomez | Leon | Jr. |
| 81 | Green | Latanya | Patrice |
| 82 | Grimes | Kenya | Kewanette |
| 83 | Grimes | Tanaka | |
| 84 | Grimes | Tylan | |
| 85 | Grimes | Tyler | |
| 86 | Hart | Keith | Jr. |
| 87 | Hayes | Brandon | D. |
| 88 | Hayes | Kayyonna | Nekia |
| 89 | Hill | Cheyney | Shelvin Elaine |
| 90 | Hollins | Jonre | |
| 91 | Hollins | Kristin | |
| 92 | Hollins | Latanya | |
| 93 | Howard | Freddie | |
| 94 | Howard | Isiah | |
| 95 | Howard | Karika | |
| 96 | Howard | Linda | M. |
| 97 | Howard | Lloyd | III |
| 98 | Howard | Lloyd | Jr. |
| 99 | Ingram | Marvine | |
| 100 | Jackson | DeLawrance | |
| 101 | Jackson | Graylyn | M. |
| 102 | Jackson | Traveon | M. |
| 103 | James | Craig | |
| 104 | Jenkins | Joiya | |
| 105 | Jenkins | Joy | |
| 106 | Jenkins | Thomas | |
| 107 | Jenkins | Unborn Baby | |
| 108 | Johnson | Clever | |
| 109 | Jones | Nathaniel, Jr. | C. |
| 110 | Jordan | Audrey | |
| 111 | Joseph | Devon | |
| 112 | Keys | Jean | |
| 113 | King | Bernice | |
| 114 | King | Stefon | |
| 115 | King | Wyatt | |
| 116 | Knight | Thaddeus | |
| 117 | LaGrue' | Kristopher | |
| 118 | Landry | Kamryn | Tiree |
| 119 | Layosa | Amber | L. |
| 120 | Lee | Craige | Jr. |
| 121 | Lee | Craige | Sr. |
| 122 | Lee | Donald | |
| 123 | Lewis | Claude | |
| 124 | Lewis | Emmanuel | |
| 125 | Lewis | Joann | |
| 126 | Lewis | Trevine | A. |
| 127 | Logan | Glen | Sr. |
| 128 | Mashia | Jason | |
| 129 | Mashia | Jordan | |
| 130 | Mashia | Sybil | M. |
| 131 | Mason | Brandi | |
| 132 | Massengale | Michael | J. |
| 133 | McClain | Matilda | |
| 134 | McKnight | Jefferey | |
| 135 | Mitchell | Norris | |
| 136 | Moore | Sheila | |
| 137 | Morris | Arthur | III |
| 138 | Morton | Gerald | L. |
| 139 | Noble | Dione | |
| 140 | Nora | Breione | R. |
| 141 | Norman | Matilda | |
| 142 | Parquet | Jeremy | |
| 143 | Parquet | Kerry | |
| 144 | Payne | Edward | Jr. |

**DISCOVERY NOT RECEIVED FROM FIRST DISCOVERY GROUP- DUE 9/17/01**

| | | | |
|---|---|---|---|
| 145 | Payne | Edward | Sr. |
| 146 | Payne | Gail | L. |
| 147 | Payne | Johnie | |
| 148 | Payne | Lorraine | |
| 149 | Payne | Margaret | |
| 150 | Payne | Tanganyika | |
| 151 | Payton | Donna | D. |
| 152 | Perrilloux | Taj | |
| 153 | Perry, Jr. | Israel | Jr. |
| 154 | Piper | Jairon | |
| 155 | Pollard | Dameona | |
| 156 | Populis | Freddie | Jr. |
| 157 | Posey | Quenisha | |
| 158 | Preston | Roosevelt | Sr. |
| 159 | Price | Delores | W. |
| 160 | Quetant | Brian | J. |
| 161 | Quetant | Sean | |
| 162 | Rainey | Terrell | M. |
| 163 | Raphile | Clarence | Jr. |
| 164 | Ratcliff | Jairielle | |
| 165 | Raymond | Christine | Green |
| 166 | Reynaud | Anthony | Keith, Jr. |
| 167 | Richard | Demond | |
| 168 | Richard | Winston | P. |
| 169 | Rideaux | Doris | L. |
| 170 | Robert | Edward | |
| 171 | Robertson | Kevin | |
| 172 | Robinson | Gerald | Jr. |
| 173 | Robinson | Gerald | |
| 174 | Robinson | Geralyn | |
| 175 | Robinson | Gurika | |
| 176 | Rybiskie | Walter | |
| 177 | Sanborn | Sean | L. |
| 178 | Sanders | Alger | Jr. |
| 179 | Sanders | Woodrick | |
| 180 | Scott | Lakeijah | T |
| 181 | Scott | Lakyron | T |
| 182 | Singleton | Bryan | Jr. |
| 183 | Smith | DaQuan | R. |
| 184 | Smith | Darius | M. |
| 185 | Smith | Dewaynika | |
| 186 | Smith | Dontonio | |
| 187 | Smith | Dwaynea | Edwardneisha |
| 188 | Smith | Ronald | |
| 189 | Smith | Shirley | |
| 190 | Smith | Sydney | |
| 191 | Stewart | Leona | |
| 192 | Stokes | Donald | Jr. |
| 193 | Stokes | Donette | La Nae |
| 194 | Taylor | Kevin | M. |
| 195 | Toliver | Mary | Louise |
| 196 | Walker | Christina | |
| 197 | Walker | Leonard | |
| 198 | Warren | Raynea | A. |
| 199 | Warren | Ryeisha | T. |
| 200 | Washington | Lovely | L. |
| 201 | Washington | Unborn Baby | |
| 202 | Washington | Zerick | Wayne |
| 203 | Watson | Edward | |
| 204 | Watts | Melvin | |
| 205 | Williams | Angel | |
| 206 | Williams | Ernest | |
| 207 | Williams | Marietta | |
| 208 | Wilson | Chandalier | Satina |
| 209 | Wilson | Chandler | Scott |
| 210 | Wilson | Chandler | |
| 211 | Wilson | Chandsler | S. |
| 212 | Woods | Fabian | II |
| 213 | Young | James | E. |

**DISCOVERY NOT RECEIVED FROM SECOND DISCOVERY GROUP- DUE 10/17/01**

|    | Last Name | First | Middle |
|----|-----------|-------|--------|
| 1 | Adams | Kevin | Tumar |
| 2 | Alexander | Willie | Mae |
| 3 | Antoine | Chantrell | |
| 4 | Atsina | Ahmi | |
| 5 | Augillard | Keith | |
| 6 | Augillard | Leo | Oliver |
| 7 | Augillard | Oliver | Jr. |
| 8 | Bailey | Joseph | |
| 9 | Bazile | Gloria | |
| 10 | Braud | Clarita | B. |
| 11 | Braud | Eugene | Paul |
| 12 | Braud | Vernel | Jr. |
| 13 | Braud | Vernel | Sr. |
| 14 | Brimmer | Fabian | |
| 15 | Brooks | Terrell | |
| 16 | Calhoun | Coronji | |
| 17 | Calhoun | Diamond | |
| 18 | Campbell | Cardell | Jr. |
| 19 | Carter | Dianne | N. |
| 20 | Chapman | Emerson | |
| 21 | Chapman | Jaleesa | |
| 22 | Chapman | Jamal | |
| 23 | Chapman | Jarvin | |
| 24 | Charles | Michael | |
| 25 | Chopin | Alma | |
| 26 | Chopin | Lawrence | |
| 27 | Chopin | Lillie | Mae |
| 28 | Chopin | Lucien | |
| 29 | Chopin | Micheal | |
| 30 | Cockerham | A'Jianeck | |
| 31 | Coily | Garry | Jim |
| 32 | Coleman | Ruth | |
| 33 | Dees | Latysha | |
| 34 | Diggs | Ashley | L. |
| 35 | Diggs | Zina | Rene |
| 36 | Duhe | Robbie | M. |
| 37 | Edwards | Cedric | Sr. |
| 38 | Ewing | Michelle | Wesco |
| 39 | Gilmore | Cedric | |
| 40 | Gilmore | Richard | |
| 41 | Grant | Christopher | |
| 42 | Grant | Gina | |
| 43 | Grant | Kevin | |
| 44 | Grant | Mary | |
| 45 | Hemphill | Shaquilla | |
| 46 | Henry | Tannisia | Reynaud |
| 47 | Hilaire | Reginald | A. |
| 48 | Hollins | Patrick | |
| 49 | Jackson | Latoya | |
| 50 | Jackson | Marcus | |
| 51 | Jackson | Michael | |
| 52 | Jackson | Nysheka | |
| 53 | Jackson | Qianna | R. |
| 54 | Jackson | Samielle | |
| 55 | Jackson | Tietiana | |
| 56 | Jenkins | Dajon | |

- 1 of 1 -



**DISCOVERY NOT RECEIVED FROM SECOND DISCOVERY GROUP- DUE 10/17/01**

|    | Last Name | First | Middle |
|----|-----------|-------|--------|
| 57 | Jenkins | Keisa | |
| 58 | Jenkins | Kendall | |
| 59 | Jenkins | Kentrell | |
| 60 | Jenkins | Yolanda | Jean |
| 61 | Johnson | Corian | |
| 62 | Johnson | Craig | Malane Jr. |
| 63 | Johnson | Darryl | A |
| 64 | Johnson | David | Jr. |
| 65 | Johnson | David | Sr. |
| 66 | Johnson | Gaynell | |
| 67 | Johnson | Terriyaka | |
| 68 | Jones | Undray | |
| 69 | Joseph | Elton | |
| 70 | King | Carol | L. |
| 71 | King | Deshawn | D |
| 72 | King | Whitnie | |
| 73 | Landry | Joseph | Jr. |
| 74 | Landry | Kamara | Tashie |
| 75 | Lathers | Danny | Jr. |
| 76 | Lee | Jovan | |
| 77 | Lennix | Deione | Wilson |
| 78 | Lennix | Kaci | L. |
| 79 | Levy | Richard | L |
| 80 | Llewellyn | Kayla | |
| 81 | Llewellyn | Kelly | |
| 82 | Llewellyn | Kester | |
| 83 | Llewellyn | Marcia | |
| 84 | Llewellyn | Neil | |
| 85 | Lockhart | Gregory | Lynn |
| 86 | Lockhart | Hikeem | Kaleef |
| 87 | Lockhart | Janica | |
| 88 | Lockhart | Malikaha | Kahala |
| 89 | Martin | Ricky | II |
| 90 | Mashia | Alexis | |
| 91 | Mashia | Allison | |
| 92 | Mashia | Chandler | |
| 93 | Mason | Curtis | |
| 94 | McKnight | Roderick | Delmar |
| 95 | McKnight | Sharlet | Lynette |
| 96 | Mealey | Kali | B. |
| 97 | Miller | Kamaria | |
| 98 | Mitchell | Wayne | |
| 99 | Moliere | Tinequa | |
| 100 | Monchaud | Rachelle | M. |
| 101 | Narcisse | Ella | |
| 102 | Narcisse | Kilvin | |
| 103 | Narcisse | Mariah | N. |
| 104 | Narcisse | Shawanda | |
| 105 | Nunnery | Deborah | |
| 106 | Nunnery | J'Rae | |
| 107 | Nunnery | Jamone | |
| 108 | Nunnery | Jimmie | |
| 109 | Oshunremi | Neffetti | A |
| 110 | Oshunremi | Shiba | |
| 111 | Perry | Jachelle | |
| 112 | Perry | Jasmine | |
| 113 | Perry | Jordan | |

# DISCOVERY NOT RECEIVED FROM SECOND DISCOVERY GROUP- DUE 10/17/01

| | Last Name | First | Middle |
|---|---|---|---|
| 114 | Rainey | Ni'Jyle | D. |
| 115 | Reed | Cecelia | |
| 116 | Reed | Jovan | A. |
| 117 | Reynaud | Antoinette | |
| 118 | Reynaud | Herman | |
| 119 | Reynaud | Juliet | |
| 120 | Richard | Damien | |
| 121 | Richard | Demetrius | R. |
| 122 | Richard | Derrick | Jr. |
| 123 | Richard | Derrick, Sr. | J. |
| 124 | Richard | Kourtney | |
| 125 | Richard | Sonya | |
| 126 | Richardson | Johnie | |
| 127 | Robinson | Alexas | |
| 128 | Robinson | Gerlene | |
| 129 | Robinson | Gernika | |
| 130 | Robinson | Kendall | |
| 131 | Robinson | Wanda | |
| 132 | Rogers | George | III |
| 133 | Rose | Cheryl | J. |
| 134 | Rose | James | Jr. |
| 135 | Roussell | Deloris | M. |
| 136 | Roussell | Horatio | J. |
| 137 | Roussell | Lany | Sr. |
| 138 | Roussell | Lany, Jr. | J. |
| 139 | Russell | Brandon | |
| 140 | Russell | Gabrealle | |
| 141 | Russell | Kim | |
| 142 | Sanborn | Terrence | T. |
| 143 | Scott | Derrick | Lee |
| 144 | Scott | Kyra | |
| 145 | Scott | Lashante' | |
| 146 | Scott | Lionel | |
| 147 | Scott | Tarra | |
| 148 | Scott-Landry | Tamara | |
| 149 | Session | Tavonne | |
| 150 | Simmons | Joseph | |
| 151 | Simms | Cardell | |
| 152 | Simms | Darlene | |
| 153 | Simms | Dontrell | |
| 154 | Simms | Kenyatta | |
| 155 | Smith | Audis | B. |
| 156 | Smith | Dylan | Kentrell |
| 157 | Smith | Keion | Denise |
| 158 | Smith | Kendra | |
| 159 | Smith | Ramon | Dontrelle |
| 160 | Smith | Raymond | Lee |
| 161 | Smith | Tron | Tranelle |
| 162 | Smothers | Latoya | Aisha |
| 163 | Spears | Aaron | |
| 164 | Stewart | Essence | |
| 165 | Stewart | Lemond | |
| 166 | Stutes | James | |
| 167 | Sumlin | Kia | R. |

# DISCOVERY NOT RECEIVED FROM SECOND DISCOVERY GROUP- DUE 10/17/01

|     | Last Name | First | Middle |
|-----|-----------|-------|--------|
| 168 | Swilley | Tania | |
| 169 | Sylvester | Tory | Jr. |
| 170 | Sylvester | Tory | Sr. |
| 171 | Taylor | Darrell | |
| 172 | Taylor | Robert | M. |
| 173 | Taylor | Rynesha | |
| 174 | Taylor | Ryshine | |
| 175 | Taylor | Sandra | L. |
| 176 | Tumblin | Deiontre' | S. |
| 177 | Vance | Kevin | W., Sr. |
| 178 | Walker | Jessie | Lee, Jr. |
| 179 | Walker | Jessie | Lee, Sr. |
| 180 | Wells | Devin | |
| 181 | Wells | Joyce | |
| 182 | Wells | Rhonda | |
| 183 | Wells | Ronald | |
| 184 | Wheeler | Leslie | D |
| 185 | Williams | Dominique | |
| 186 | Williams | LaTeda | |
| 187 | Wilson | Tiffany | |
| 188 | Wooten | Jeanie | |
| 189 | Wright | Shirley | |

**/DISCOVERY NOT RECEIVED FROM THIRD DISCOVERY GROUP DUE 11/17/01**

| | | | |
|---|---|---|---|
| 1 | Adams | Angela | |
| 2 | Adams | Clifton | |
| 3 | Adams | Kawani | |
| 4 | Adams | Tharnell | |
| 5 | Anderson | Gerald | |
| 6 | Anderson | Kenisha | J. |
| 7 | Anderson | Krystal | |
| 8 | Anderson | NyJa | |
| 9 | Anderson | Roland | III |
| 10 | Anderson | Roland | Jr. |
| 11 | Angeron | Wanda | |
| 12 | Arlie | Keiana | L. |
| 13 | Armstrong | Ashley | |
| 14 | Armstrong | Brittany | |
| 15 | Armstrong | Dale | |
| 16 | Armstrong | Joshua | |
| 17 | Armstrong | Percy | |
| 18 | Atsina | Buaku | |
| 19 | Atsina | Kwame | |
| 20 | Bailey | Everette | Jr. |
| 21 | Bailey | Marquette | |
| 22 | Barney | Kelisha | D. |
| 23 | Barney | Paula | |
| 24 | Bauman | Paulette | |
| 25 | Bennett | Michael | |
| 26 | Berry | Calvin | Jr. |
| 27 | Blossomgame | Alia | |
| 28 | Blue | Christian | |
| 29 | Blue | Clifton | |
| 30 | Blue | Darrence | C. |
| 31 | Blue | Wanda | |
| 32 | Bolden | Bruce | |
| 33 | Bordelon | Lawrence | Sr. |
| 34 | Borne | April | Marie |
| 35 | Borne | Devon | |
| 36 | Borne | Stella | L. |
| 37 | Bracewell | Andre | |
| 38 | Bracewell | Kimberly | |
| 39 | Breaux | Lawrence | |
| 40 | Brittany | Taylor | J. |
| 41 | Broden | Ora | Lee |
| 42 | Brown | Demetric | D. |
| 43 | Brown | Dominic | |
| 44 | Brown | Donrayell | |
| 45 | Brown | Dovona | |
| 46 | Brown | Ellen | |
| 47 | Brown | Ira | Nikia |
| 48 | Brown | Kimberly | K. |
| 49 | Burd | Audrey | M. |
| 50 | Burks | Alicia | M. |
| 51 | Burks | Ariane | |
| 52 | Burks | Carl | |
| 53 | Burks | Johnaton | |
| 54 | Burks | Roger | Jr. |
| 55 | Carter | Kevin | |
| 56 | Carter | Lance | |
| 57 | Charles | JonNeka | |
| 58 | Chopin | Darrell | |
| 59 | Chopin | Dashia | |
| 60 | Cockerham | Antreneck | |
| 61 | Cockerham | Kenneck | |
| 62 | Cohoes | Gene | Byron |
| 63 | Cohoes | Terry | J. |
| 64 | Creecy | Dwyna | |
| 65 | Creecy | Owen | |
| 66 | Diggs | Barbara | |
| 67 | Diggs | Courtney | J. |
| 68 | Diggs | Jeremy | J. |
| 69 | Diggs | Joshlee | J. |
| 70 | Diggs | Ryan | J. |
| 71 | Diggs | Torres | |
| 72 | Dorsey | Diesha | |

- 1 -


EXHIBIT

**/DISCOVERY NOT RECEIVED FROM THIRD DISCOVERY GROUP - DUE 11/17/01**

| # | | | |
|---|---|---|---|
| 73 | Douglas | Angela | |
| 74 | Douglas | Charles | |
| 75 | Eugene | Amber | R |
| 76 | Eugene | Charles | O. |
| 77 | Eugene | Jaszmine | o |
| 78 | Eugene | Shontell | R |
| 79 | Eugene | Terrence | Jr. |
| 80 | Eugene | Terrence | Sr. |
| 81 | Fagan | Kody | |
| 82 | Fagan | Koy | |
| 83 | Fagan | Kris | |
| 84 | Fenderson | Kerdell | |
| 85 | Fenderson | Kinyshann | |
| 86 | Fenderson | Terrence | T |
| 87 | Fenderson | Valena | |
| 88 | Fenderson | Yvette | |
| 89 | Gordon | Gary | Howard |
| 90 | Gordon | Jary | |
| 91 | Green | Bradlynn | Simara |
| 92 | Green | Derrick | |
| 93 | Green | Michelle | |
| 94 | Green | Monique | |
| 95 | Green | Nathan | |
| 96 | Green | Raymond | D. |
| 97 | Green | Robert | Jr. |
| 98 | Green | Romell | R. |
| 99 | Green | Sharon | C. |
| 100 | Green | Troy | |
| 101 | Green | Troynisha | |
| 102 | Grimes | Glory | |
| 103 | Grimes | Konjua | |
| 104 | Grimes | Lanette | |
| 105 | Gross | Barbara | |
| 106 | Harding | Frank | Sr. |
| 107 | Harding | Verline | Lee |
| 108 | Hart | Eula | |
| 109 | Hart | Kaysha | L. |
| 110 | Hawkins | Beliota | Parkquet |
| 111 | Hawkins | Briahn | Amari |
| 112 | Hawkins | Mark | Anthony |
| 113 | Hebert | Adrenee | |
| 114 | Hillard | Alonzo | R. |
| 115 | Hillard | Monica | S. |
| 116 | Hillard | Natoya | T. |
| 117 | Hollins | Ariana | |
| 118 | Hollins | Chad | |
| 119 | Hollins | Cory | |
| 120 | Hollins | Jule | |
| 121 | Hollins | Mary | |
| 122 | Hollins | Paula | |
| 123 | Hollins | Percy | Sr. |
| 124 | Isaac | Carolyn | |
| 125 | Isaac | Jairron | |
| 126 | Isaac | Jonathan | P. |
| 127 | Isaac | Joseph | |
| 128 | Isaac | Kathleen | E. |
| 129 | Jackson | Andrew | L. |
| 130 | Jackson | Andrew | |
| 131 | Jackson | Anna | |
| 132 | Jackson | Carient | L |
| 133 | Jackson | Felechie | |
| 134 | Jackson | Janiqua | K. |
| 135 | James | Kailon | |
| 136 | James | Shantel | |
| 137 | Jenkins | Camaro | Pierre |
| 138 | Jenkins | Fabian | Pierre |
| 139 | Jenkins | Robert | Langford |
| 140 | Jenkins | Virgie | S. |
| 141 | Johns | Tiffany | |
| 142 | Johnson | Carla | |
| 143 | Johnson | Enjolica | |
| 144 | Johnson | Peter | Jr. |

/DISCOVERY NOT RECEIVED FROM THIRD DISCOVERY GROUP - DUE 11/17/01

| | | | |
|---|---|---|---|
| 145 | Jones | Brandon | K. |
| 146 | Jones | Crystal | N. |
| 147 | Jones | Markell | Jr. |
| 148 | Knight | Alphonso | |
| 149 | Knight | Roselyn | |
| 150 | Knight | Trevon | |
| 151 | Lee | Brenda | n |
| 152 | Lee | Cyron | |
| 153 | Lee | Irece | |
| 154 | Lee | Kimberly | |
| 155 | Lee | William | |
| 156 | Leobaux | Karon | |
| 157 | Lewis | Carmen | G. |
| 158 | Lewis | Da'Javon | |
| 159 | Lewis | Gary | Allen |
| 160 | Lewis | Orvett | |
| 161 | Lewis | Rayford | D. |
| 162 | Lewis | Ta-Lar | |
| 163 | London | Clinisia | |
| 164 | London | Gregory | |
| 165 | Lopez | Floyd | |
| 166 | Martin | August | Jr. |
| 167 | Martin | Geraldine | |
| 168 | Massengale | Lorene | P. |
| 169 | Massengale | Robert | E. |
| 170 | Massengale | Steven | Jr. |
| 171 | Massengale | Steven | Sr. |
| 172 | Massengale | Sylvia | A. |
| 173 | Melancon | Neidra | T. |
| 174 | Melancon | Theron | E., Jr. |
| 175 | Melancon | Tiera | |
| 176 | Miller | James | Sr. |
| 177 | Moliere | Kerry | B. |
| 178 | Moliere | Lydia | P. |
| 179 | Moliere | Tori | S. |
| 180 | Moliere-Rainey | Shelley | |
| 181 | Morris | Regina | |
| 182 | Morris | Terry | Sr. |
| 183 | Moses | Schamayne | A. |
| 184 | Moses | Shalayna | |
| 185 | Moses | Simone | |
| 186 | Moses | Wendy | |
| 187 | Nelson | Brittnay | |
| 188 | Nelson | Camesha | |
| 189 | Nelson | Carolyn | |
| 190 | Nelson | Demarcas | |
| 191 | Nicholas | Erica | |
| 192 | Nicholas | Mendel | |
| 193 | Nicholas | Tia | |
| 194 | Noble | Kelvin | Jr. |
| 195 | Noble | Kelvin | Sr. |
| 196 | Noble | Regina | |
| 197 | Parquet | Felton | Sr. |
| 198 | Patterson | Darrious | |
| 199 | Patterson | Floyd | |
| 200 | Patterson | Jeff | |
| 201 | Patterson | Linda | |
| 202 | Patterson | Marchez | |
| 203 | Pierre | Davin | C. |
| 204 | Robertson | Kentrell | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 12/19/01 DEADLINE

| # | | | |
|---|---|---|---|
| 1 | Adams | Adele | |
| 2 | Adams | Amanda | |
| 3 | Adams | Anthony | Jr. |
| 4 | Adams | Clifton | |
| 5 | Adams | Ernestine | |
| 6 | Adams | Johnny | |
| 7 | Adams | Oliver | Keith |
| 8 | Adams | Stephen | |
| 9 | Alexander | Carla | |
| 10 | Alexander | Eula | |
| 11 | Allen | D'Lonvo | |
| 12 | Allen | Dezlany | |
| 13 | Anderson | Consuella | |
| 14 | Anderson | Fannie | |
| 15 | Anderson | Georgia | |
| 16 | Anderson | Jermal | |
| 17 | Anderson | Joey | H. |
| 18 | Anderson | Judith | |
| 19 | Anderson | Kameron | |
| 20 | Anderson | Kardell | |
| 21 | Anderson | Kaston | Jr. |
| 22 | Anderson | Kiyon | |
| 23 | Anderson | Kyle | |
| 24 | Anderson | Michael | Sr. |
| 25 | Anderson | Rahsaan | Sr. |
| 26 | Anderson | Rashaan | |
| 27 | Anderson | Rayshawn | |
| 28 | Anderson | Russell | Jr. |
| 29 | Anthony | Thomas | Jr. |
| 30 | Armstron | Tanya | |
| 31 | Armstrong | Gaberilla | |
| 32 | Armstrong | Pierre | |
| 33 | Aubert | Tyron | |
| 34 | Bailey | Arthur | |
| 35 | Bailey | Dorothy | |
| 36 | Bailey | Everett | |
| 37 | Bailey | Karen | |
| 38 | Bailey | Mark | |
| 39 | Bailey | Scherline | |
| 40 | Baker | Cleopatra | |
| 41 | Baker | Shaymonique | |
| 42 | Bardell | Reginald | |
| 43 | Barney | Otis | |
| 44 | Barney | Tracy | |
| 45 | Barre | Pamela | |
| 46 | Barre | Pierre | Jr. |
| 47 | Barre | Pierre | Sr. |
| 48 | Bartley | Barbara | |
| 49 | Bartley | Roland | |
| 50 | Baxton | Countrell | |
| 51 | Beam | Richard | |
| 52 | Bell | Cherlyn | |
| 53 | Bell | Dejeane | |
| 54 | Blackmore | Marline | |
| 55 | Bolden | Cornell | Jr. |
| 56 | Bolden | Cornell | |
| 57 | Bolden | Juanita | |
| 58 | Bolden | Karina | |
| 59 | Boyd | Kenneth | |
| 60 | Brashears | LeRoy | |
| 61 | Breaux | Anthony | II |
| 62 | Breaux | Anthony | |
| 63 | Breaux | Marcel | |
| 64 | Breaux | Vernon | |
| 65 | Breaux | Wanda | |
| 66 | Broch | Priscilla | |
| 67 | Broden | Adrian | |
| 68 | Brown | Antonio | |
| 69 | Brown | De'Quan | |
| 70 | Brown | Graig | |
| 71 | Brown | Jeremy | |
| 72 | Brown | K'Von | |
| 73 | Brown | Milton | |



**PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 12/19/01 DEADLINE**

| | | | |
|---|---|---|---|
| 74 | Brown | Mirris | |
| 75 | Brown | Ophelia | |
| 76 | Brown | Shantrell | |
| 77 | Brown | Sharon | |
| 78 | Brown | Tina | |
| 79 | Brown | Yolanda | |
| 80 | Brumfield | Breoin | |
| 81 | Brumfield | Brielle | |
| 82 | Brumfield | Bryant | |
| 83 | Brumfield | Yolanda | |
| 84 | Bryant | Calanum | |
| 85 | Burks | Alice | |
| 86 | Burks | Barry | |
| 87 | Burks | Tyrianna | |
| 88 | Burks | Victoria | |
| 89 | Burnett | Betty | |
| 90 | Burnett | Myron | |
| 91 | Burnett | Ryan | |
| 92 | Butler | Kiana | |
| 93 | Butler | Lenneth | Jr. |
| 94 | Butler | Terrance | |
| 95 | Cade | Lionel | |
| 96 | Calhoun | Nicholas | |
| 97 | Cammon | Keith | Jr. |
| 98 | Cammon | Keith | Sr. |
| 99 | Cammon | Ketrondra | |
| 100 | Cammon | Rhonda | |
| 101 | Cammon | Thaddeus | |
| 102 | Campbell | Davin | Jr. |
| 103 | Campbell | Jada | |
| 104 | Carter | Alexsander | |
| 105 | Carter | Bryan | |
| 106 | Celistan | Celistan | T. |
| 107 | Chapman | Brenda | |
| 108 | Chapman | James | |
| 109 | Chapman | Narissa | |
| 110 | Chapman | Shantee | |
| 111 | Charles | Ta'Najee | |
| 112 | Charles | Wayland | Sr. |
| 113 | Clay | Joseph | Jr. |
| 114 | Clay | Joseph | |
| 115 | Clay | Lubertha | |
| 116 | Cockheran | Daz'Tar | |
| 117 | Cockheran | Elnora | |
| 118 | Cockheran | Shinece | |
| 119 | Cohoes | Alexandria | |
| 120 | Cohoes | Angela | |
| 121 | Coleman | Louis | |
| 122 | Coleman | Willie | |
| 123 | Collins | Brenda | |
| 124 | Cook | Christina | |
| 125 | Cook | Christina | |
| 126 | Cook | Devin | |
| 127 | Cook | Louria | |
| 128 | Cotton | Bonnie | |
| 129 | Cotton | Corey | |
| 130 | Cotton | Joseph | |
| 131 | Cousin | Troya | |
| 132 | Cousin | Veronica | |
| 133 | Crampton | Syreeta | |
| 134 | Cyrien | David | |
| 135 | Dabney | Audrey | |
| 136 | Dabney | Dameion | |
| 137 | Dabney | Deloyd | III |
| 138 | Dabney | Jadon | L. |
| 139 | Dabney | Jordan | M. |
| 140 | Daigle | Gertrude | |
| 141 | Daigle | Joseph | |
| 142 | Daigle | Larry | Jr. |
| 143 | Daigle | Larry | |
| 144 | Daigle | Paige | |
| 145 | Daks | William | |
| 146 | Darensburg | Kirby | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 2/19/01 DEADLINE

| | | | |
|---|---|---|---|
| 147 | Davis | Antoinette | |
| 148 | Davis | Betty | |
| 149 | Davis | Christy | |
| 150 | Davis | Gamoule | |
| 151 | Davis | Joseph | Jr. |
| 152 | Davis | Troynikka | |
| 153 | Delco | Collins | |
| 154 | Dominique | Georgianna | |
| 155 | Douglas | Allen | |
| 156 | Douglas | Floyd | |
| 157 | Douglas | Natasha | |
| 158 | Douglas | Racquel | |
| 159 | Douglas | Roosevelt | |
| 160 | Douglas | Troy | |
| 161 | Dunmiles | Dorain | |
| 162 | Dunmiles | Michell | |
| 163 | Edmond | Antoine | Jr. |
| 164 | Elsworth | Desi | |
| 165 | Elsworth | Tikita | |
| 166 | Eugene | Calon | |
| 167 | Eugene | Christian | |
| 168 | Eugene | Christopher | |
| 169 | Eugene | Claude | Jr. |
| 170 | Eugene | Gary | Sr. |
| 171 | Eugene | Lucretia | |
| 172 | Eugene | Theresa | |
| 173 | Evans | Oscar | |
| 174 | Evans | Robyn | |
| 175 | Evans | Sheena | |
| 176 | Evers | Corielle | |
| 177 | Favalora | Keisha | |
| 178 | Fenderson | Daniel | |
| 179 | Fenroy | Diquan | |
| 180 | Fenroy | Tiffany | |
| 181 | Firmin | Delilah | |
| 182 | Firmin | Marquita | |
| 183 | Firmin | Roneisha | |
| 184 | Fisher | Michelle | |
| 185 | Fleming | Timothy | |
| 186 | Forest | Savannah | |
| 187 | Forest | Shawn | |
| 188 | Forest | Valerie | |
| 189 | Foster | Stan | |
| 190 | Francis | Byron | Jr. |
| 191 | Francis | Elbert | |
| 192 | Francis | Shelia | |
| 193 | Frank | Anna | |
| 194 | Frank | Brittany | |
| 195 | Frank | Cherrona | |
| 196 | Frank | Cherry | |
| 197 | Frank | Essie | |
| 198 | Frank | Ronald | |
| 199 | Franklin | Henry | |
| 200 | Frankling | Earnest | |
| 201 | Frankling | Madeline | |
| 202 | Frey | Shyheem | |
| 203 | Frost | Nathaniel | |
| 204 | Gastearl | Anthony | Jr. |
| 205 | Gastearl, Sr. | Anthony | |
| 206 | Gentry | Rodney | |
| 207 | Ghergich | Luke | Jr. |
| 208 | Ghergich | Mary | |
| 209 | Gibson | Lawrence | |
| 210 | Gibson | Lorraine | |
| 211 | Gilmore | Angel | |
| 212 | Gilmore | Anthony | |
| 213 | Gilmore | Antonio | |
| 214 | Gilmore | Kevin | |
| 215 | Gilmore | Tracy | |
| 216 | Givens | Latasha | |
| 217 | Glass | Ryan | |
| 218 | Goodall | Angilique | |
| 219 | Gracianette | Rebecca | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 2/19/01 DEADLINE

| | | |
|---|---|---|
| 220 | Granger | Denise | |
| 221 | Granger | Toi | |
| 222 | Granger | Tonja | |
| 223 | Granger | Tori | |
| 224 | Granger | Tynese | |
| 225 | Granger | Tyrone | |
| 226 | Green | David | Jr. |
| 227 | Green | David | Sr. |
| 228 | Green | Karen | |
| 229 | Griffin | Alex | Jr. |
| 230 | Griffin | Augustine | |
| 231 | Griffin | Charles | |
| 232 | Gross | Flora | |
| 233 | Gross | Jacquelyn | |
| 234 | Gross | Thomas | |
| 235 | Grows | Alendryea | |
| 236 | Grows | Tiya | |
| 237 | Grows, Jr. | Lawrence | |
| 238 | Guillard | Aslee | |
| 239 | Guillard | Derrick | |
| 240 | Guillard | Johnny | |
| 241 | Guillard | Kynisha | |
| 242 | Guillard | Lionel | |
| 243 | Guillard | Shelia | |
| 244 | Hagans | Sylvia | |
| 245 | Hamailton | Idell | |
| 246 | Hamilton | Will | Jr. |
| 247 | Harding | Latorya | |
| 248 | Harding | Rah'Jana | |
| 249 | Harding | Rashanda | |
| 250 | Harding | Rashaud | |
| 251 | Harding | Unborn Baby | |
| 252 | Harney | David | |
| 253 | Harris | Antoine | |
| 254 | Harris | Emanuel | Sr. |
| 255 | Harris | Gerome | Jr. |
| 256 | Harris | James | |
| 257 | Harris | Joyce | |
| 258 | Harris | Leonard | |
| 259 | Harris | Norman | |
| 260 | Harris | Terry | |
| 261 | Harrison | Alexis | |
| 262 | Harrison | Arthur | |
| 263 | Harry | Labaroness | |
| 264 | Harvey | Mercenta | |
| 265 | Hawthorne | Jovan | |
| 266 | Hawthorne | Stephanie | |
| 267 | Hebert | Jennifer | |
| 268 | Hebert | Rachel | |
| 269 | Henderson | Leroy | |
| 270 | Henderson | Tanisha | |
| 271 | Henley | Chad | |
| 272 | Henry | Marquita | |
| 273 | Henry | Marvin | Jr. |
| 274 | Henry | Marvin | Sr. |
| 275 | Henry | Wanda | |
| 276 | Holder | Lekesha | |
| 277 | Hollins | Kimberley | |
| 278 | Holmes | Carl | |
| 279 | Howard | Joel | |
| 280 | Howard | Mercedes | |
| 281 | Ingram | Caroline | |
| 282 | Isaac | Curray | |
| 283 | Isom | Marcus | |
| 284 | Isom | Sheila | |
| 285 | Jackson | Geary | |
| 286 | Jackson | Stephanie | |
| 287 | Jackson | Sybil | |
| 288 | Jacque | Darvin | |
| 289 | Jacque | Durell | |
| 290 | Jacque | Dwan | |
| 291 | Jacque | Lynelle | |
| 292 | James | Baptiste | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 2/19/01 DEADLINE

| | | | |
|---|---|---|---|
| 293 | James | Cabrini | |
| 294 | James | Carl | Jr. |
| 295 | James | Carl | Sr. |
| 296 | James | Cristine | |
| 297 | James | Freddie | |
| 298 | James | Fredrika | |
| 299 | James | Nika | |
| 300 | James | Rhonda | |
| 301 | Jenkins | Alicha | |
| 302 | Jenkins | Andra | |
| 303 | Jenkins | Donald | Jr. |
| 304 | Jenkins | Donald | |
| 305 | Jenkins | Iesha | |
| 306 | Jenkins | Rendell | |
| 307 | Jenkins | Unborn Baby | |
| 308 | John | Kendell | |
| 309 | John | Kimberly | |
| 310 | Johnson | Angela | |
| 311 | Johnson | Brandon | |
| 312 | Johnson | De'Vonte | |
| 313 | Johnson | Earnest | |
| 314 | Johnson | Gail | |
| 315 | Johnson | Halley | |
| 316 | Johnson | Marcel | |
| 317 | Johnson | Maya | |
| 318 | Johnson | Montinique | |
| 319 | Johnson | Montrice | |
| 320 | Johnson | Ryaneisha | |
| 321 | Jones | Barbara | |
| 322 | Jones | Darren | |
| 323 | Jones | Mary | |
| 324 | Jones | Paulette | |
| 325 | Jones | Peaches | |
| 326 | Jones | Rashad | |
| 327 | Jones | Raymond | Jr. |
| 328 | Joseph | Bennie | |
| 329 | Joseph | Darnell | |
| 330 | Joseph | Darrain | |
| 331 | Joseph | Deondra | |
| 332 | Joseph | Elandra | |
| 333 | Joseph | Jeanette | |
| 334 | Joseph | Kendra | |
| 335 | Joseph | Lacorido | |
| 336 | Joseph | Terry | |
| 337 | Joseph | Wanda | |
| 338 | Joseph | Willie | Mac |
| 339 | Kamica | John | |
| 340 | Keller | Karen | |
| 341 | Kenner | Marchele | |
| 342 | Keno | David | |
| 343 | Keys | Janell | |
| 344 | Keys | Jasmin | |
| 345 | Kilgore | Brione | |
| 346 | Kilgore | Lashanda | |
| 347 | King | Ashley | |
| 348 | King | Candace | |
| 349 | King | Fairetta | |
| 350 | King | Loretia | |
| 351 | King | Suzette | |
| 352 | King | Troy | |
| 353 | King | Troya | |
| 354 | Knight | Craig | |
| 355 | Knight | Jacolby | |
| 356 | Knight, Jr. | Craig | |
| 357 | Lambert | Catherine | |
| 358 | Lambert | Shantell | |
| 359 | Lambert | Terry | |
| 360 | Landry | Inez | |
| 361 | Lane | Wallace | |
| 362 | Lather | Charles | |
| 363 | LeBeau | Yanette | |
| 364 | Lee | Brittani | |
| 365 | Lee | Corey | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 12/19/01 DEADLINE

| | | | |
|---|---|---|---|
| 366 | Lee | Darrell | |
| 367 | Lee | George | Jr. |
| 368 | Lee | Isaac | F. |
| 369 | Lee | Isaac | |
| 370 | Lee | Jallon | |
| 371 | Lee | John | |
| 372 | Lee | Kenneth | |
| 373 | Lee | Latasha | |
| 374 | Lee | Laura | |
| 375 | Lee | Lillien | |
| 376 | Lee | Linda | |
| 377 | Leewis | Monisha | |
| 378 | Lennix | Warren | Jr. |
| 379 | Lennix | Warren | |
| 380 | Lewis | Joseph | |
| 381 | Lewis | Vernon | |
| 382 | Llewellyn | Kerwyn | |
| 383 | Llewellyn | Unborn Baby | |
| 384 | Lockett | David | |
| 385 | Long | Stacy | |
| 386 | Long, Jr. | Harold | |
| 387 | Lonzo | Lisa | |
| 388 | Lookadoo | Jonathan | |
| 389 | Love | Deron | |
| 390 | Lumar | Edna | |
| 391 | Lumbar | Kerchanna | |
| 392 | Lyes, Jr. | Alvin | |
| 393 | Lyles | DeJuane | |
| 394 | Lyles | Emareya | |
| 395 | Lyles | Joshua | |
| 396 | Lyles | Marcia | |
| 397 | Mack | Kaitlyn | |
| 398 | Mack | Keilah | |
| 399 | Marino | Mailey | |
| 400 | Marino | Shelby | |
| 401 | Martin | Carolyn | |
| 402 | Martin | Kevin | |
| 403 | Martin | Michael | |
| 404 | Martin | My'Keisha | |
| 405 | Martin | Shalana | |
| 406 | Martin | Sharon | |
| 407 | Mashia | Artesia | |
| 408 | Mashia | Ivan | |
| 409 | Mason | Demetri | |
| 410 | Mason | Howard | |
| 411 | Matthews | Terry | |
| 412 | McCray | Michael | Jr. |
| 413 | McCray | Michael | Sr. |
| 414 | McNish | Rhonda | |
| 415 | Melancon | Arthur | |
| 416 | Melancon | Gregory | |
| 417 | Miller | Edward | |
| 418 | Miller | Jeffery | |
| 419 | Miller | Kennetta | |
| 420 | Monchaud | Rhea | |
| 421 | Monchaud | Rhea | |
| 422 | Montgomery | Tredrick | |
| 423 | Moore | Bernice | |
| 424 | Moore | Donna | |
| 425 | Moore | Edwina | |
| 426 | Moore | Howard | |
| 427 | Morris | Brandon | |
| 428 | Morris | Carolyn | |
| 429 | Morris | Daman | |
| 430 | Morris | Keshell | |
| 431 | Morton | Vera | |
| 432 | Moses | Cheryl | |
| 433 | Moses | Willie | |
| 434 | Murphy | Javia | |
| 435 | Murphy | Melissa | |
| 436 | Murphy | Odie | R, |
| 437 | Murphy | Roy | M., Jr. |
| 438 | Murphy | Tre'mond | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 2/19/01 DEADLINE

| | | | |
|---|---|---|---|
| 439 | Murphy, | Taijehrell | S. |
| 440 | Narcisse | Antonyne | |
| 441 | Nelson | Michael | |
| 442 | Nicholas | Anika | |
| 443 | Nicholas | Koeka | |
| 444 | Nicholas | Unborn Baby | |
| 445 | Noble | Arthur | |
| 446 | Noble | Earline | |
| 447 | Noble | Gregory | |
| 448 | Nolan | Glourean | |
| 449 | Norman | Jimmy | |
| 450 | Page | Augustus | |
| 451 | Parfait | Deborah | |
| 452 | Patterson | Floyd | G. |
| 453 | Patterson | Freeman | III |
| 454 | Patterson | Tahjenik | |
| 455 | Paul | Alvin J. | |
| 456 | Payune | Mariah | |
| 457 | Peques | Marilyn | |
| 458 | Perkins | Espenida | |
| 459 | Perkins | Taja | |
| 460 | Perrilloux | Brianna | |
| 461 | Perrilloux | Danial | Jr. |
| 462 | Perrilloux | Danial | Sr. |
| 463 | Perrilloux | Ferdinand | III |
| 464 | Perrilloux | Ferdinand | Jr. |
| 465 | Perrilloux | Jonathon | |
| 466 | Perrilloux | Pamela | |
| 467 | Perriloux | Nathan | |
| 468 | Perriloux | Raven | |
| 469 | Peters | Chevelle | |
| 470 | Peters | Travis | |
| 471 | Peters | Tremecia | |
| 472 | Pinedo | Humalio | |
| 473 | Pinedo | Ruby | |
| 474 | Platenburg | Aleze' | |
| 475 | Polk | Durell | |
| 476 | Polk | Jason | |
| 477 | Polk | Michell | |
| 478 | Pollard | Althera | |
| 479 | Pollard | Mildred | |
| 480 | Preston | Roosevelt | III |
| 481 | Quarton | Michael | |
| 482 | Quinones | Jon | |
| 483 | Rachal | Ron | |
| 484 | Randall | Terri | |
| 485 | Ray | Ann | |
| 486 | Ray | Burnell | |
| 487 | Reynaud | Hilton | |
| 488 | Richard | DeWanda | |
| 489 | Richard | Ellis | |
| 490 | Richardson | Delores | |
| 491 | Rideaux | Leonard | |
| 492 | Roberts | Hilda | |
| 493 | Robertson | Sherell | |
| 494 | Robertson | Tierre | |
| 495 | Robertson | Troylicia | |
| 496 | Robertson | Vanessa | |
| 497 | Robinson | Clifford | |
| 498 | Robinson | Elgrice | |
| 499 | Robinson | Murray | |
| 500 | Rogers | Rachel | |
| 501 | Rowland | Tinesha | |
| 502 | Russell | Byron | |
| 503 | Sanders | Ebony | |
| 504 | Savoy | Tevinish | |
| 505 | Scheidel | Charles | |
| 506 | Scott | Christina | |
| 507 | Scott | Harry | Jr. |
| 508 | Scott | Katherine | |
| 509 | Scott | Nikeisha | |
| 510 | Scott | Tiffany | |
| 511 | Scott | Wardell L. | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 2/19/01 DEADLINE

| | | |
|---|---|---|
| 512 | Selders | Selders | J. |
| 513 | Sharlow | Desiraee | |
| 514 | Simmons | De'Shayka | |
| 515 | Simmons | Denyaka | |
| 516 | Simmons | Rosalie | |
| 517 | Simms | Joshua | |
| 518 | Simms | Nia | |
| 519 | Singleton | Brenda | |
| 520 | Singleton | Dougherty | |
| 521 | Smith | Alfred | |
| 522 | Smith | Angelina | |
| 523 | Smith | Ashly | |
| 524 | Smith | Felicia | |
| 525 | Smith | Jeanette | |
| 526 | Smith | Kaeleb | |
| 527 | Smith | KaJaun | |
| 528 | Smith | Kyle | |
| 529 | Smith | Kyle | |
| 530 | Smith | Lenard | |
| 531 | Smith | Louis | Sr. |
| 532 | Smith | Louvenia | |
| 533 | Smith | Marie | |
| 534 | Smith | Nicholas | |
| 535 | Smith | Nyla | |
| 536 | Smith | Qiyas | |
| 537 | Smith | Richard | |
| 538 | Smith | Valerie | |
| 539 | Smith | Yarnell | |
| 540 | Steptoe | Lance | |
| 541 | Stewart | Savahn | |
| 542 | Stewart | Tiffany | |
| 543 | Straughter | Calvin | |
| 544 | Straughter | Cora | |
| 545 | Straughter | Ke'Michael | |
| 546 | Straughter | Kim | |
| 547 | Straughter | Kyron | |
| 548 | Straughter | Shantell | |
| 549 | Straughter | Simone | |
| 550 | Sumler | Dorothy | |
| 551 | Sumler | Jill | |
| 552 | Sumler | Mark | |
| 553 | Sumler | MarkKeisha | |
| 554 | Sumler, Sr. | Alvin | |
| 555 | Sumlin | Asia | |
| 556 | Taylor | Charles | III |
| 557 | Taylor | Kendall | |
| 558 | Taylor | Sharon | |
| 559 | Taylor | Thadra | |
| 560 | Terrance | Ebony | |
| 561 | Terrance | Jamira | |
| 562 | Thomas | Courtney | |
| 563 | Thomas | Lacoya | |
| 564 | Thomas | Muriel | |
| 565 | Thomas | Ronald | |
| 566 | Thomas | Ronja'Neka | |
| 567 | Thompson | Betty | |
| 568 | Thompson | Louis | Jr. |
| 569 | Thompson | Mary | |
| 570 | Thompson | Maryann | |
| 571 | Thompson | Terrance | |
| 572 | Thompson | Trina | |
| 573 | Toney | Shelia | |
| 574 | Trench | Duyonne | |
| 575 | Trench | Maya | |
| 576 | Trench | Renilda | Jr. |
| 577 | Trench | Shaun | |
| 578 | Trench | Tre'Shaun | |
| 579 | Tuckson | Landis | |
| 580 | Tuckson | Travis | |
| 581 | Turley | Keris | |
| 582 | Turley | Kerry | |
| 583 | Turley | Kerryonte | |
| 584 | Turner | Ta'Quincia | |

| | | | |
|---|---|---|---|
| 585 | Turner | Willie | |
| 586 | Ursin | Ladenia | |
| 587 | Ursin | Marilyn | |
| 588 | Ursin | Marshe' | |
| 589 | Ursin | Shemar | |
| 590 | Ursin | Sherman | |
| 591 | Vasquez | Melvin | |
| 592 | Walker | Dewayne | |
| 593 | Walker | Dominique | |
| 594 | Walker | K'Shawn | |
| 595 | Walker | Tiffany | |
| 596 | Walters | Angelica | |
| 597 | Washington | Antoine | |
| 598 | Washington | Bobby | |
| 599 | Washington | Carletha | |
| 600 | Washington | Darilyn | |
| 601 | Washington | Darinica | |
| 602 | Washington | Delvin | |
| 603 | Washington | Demond | |
| 604 | Washington | Dinah | |
| 605 | Washington | Gabrielle | |
| 606 | Washington | George | |
| 607 | Washington | Gregory | C. |
| 608 | Washington | La'Fabiyua | |
| 609 | Washington | Nicolette | |
| 610 | Washington | Pierre | |
| 611 | Washington | Ruth | |
| 612 | Washington | Shane | |
| 613 | Washington | Stephfon | |
| 614 | Washington | Trina | |
| 615 | Washington | Troy | |
| 616 | Washington | Tyrone | |
| 617 | Watkins | Grace L. | |
| 618 | Watson | Connie | |
| 619 | Watson | Louise | |
| 620 | Watson | Takio | |
| 621 | Watson | Tiara | |
| 622 | Webb | Annette | |
| 623 | Webb | Kenneth | |
| 624 | Weber | Cyrissa | |
| 625 | Weber | Felecia | |
| 626 | Weber | Jessica | |
| 627 | Weber | Willie | |
| 628 | Webster | Barbara | |
| 629 | Webster | Washington | |
| 630 | Wesco | Bryant | |
| 631 | Wesco | Edward | |
| 632 | White | Bonnie | |
| 633 | White | Cleveland | |
| 634 | White | Craig | |
| 635 | White | DaeJonae | |
| 636 | White | Jerry | |
| 637 | White | Mack | Jr. |
| 638 | White | Michael | |
| 639 | White | Nathaniel | |
| 640 | White | Sterling | |
| 641 | White | Titus | |
| 642 | Wilderson | Neotha | |
| 643 | Williams | Angelle | |
| 644 | Williams | Charlene | |
| 645 | Williams | Clarence | |
| 646 | Williams | Corey | |
| 647 | Williams | Derrick | Jr. |
| 648 | Williams | Derrick | Sr. |
| 649 | Williams | Ethel | |
| 650 | Williams | Frankie | |
| 651 | Williams | Fred | |
| 652 | Williams | Galen | |
| 653 | Williams | Latosha | |
| 654 | Williams | Lorenz | |
| 655 | Williams | Maria | |
| 656 | Williams | Quinetta | |
| 657 | Williams | Ruby | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 2/19/01 DEADLINE

| | | |
|---|---|---|
| 658 | Williams | Shannon |
| 659 | Williams | Unborn Baby |
| 660 | Wilson | Brian |
| 661 | Wilson | Corey |
| 662 | Wilson | Katrina |
| 663 | Wilson | Linston |
| 664 | Wilson | Shirley |
| 665 | Wilson | Unborn Baby |
| 666 | Winding | Shakedrna |
| 667 | Winfield | Coi |
| 668 | Winston | Brandon |
| 669 | Withrow | Alicia |
| 670 | Withrow | Anita |
| 671 | Withrow | D'Aquin |
| 672 | Withrow | Fredrick |
| 673 | Wolfe, III | Henry L. |
| 674 | Woods | Melvin |
| 675 | Wright | Tara |
| 676 | Young | Cortez |
| 677 | Young | Edward |
| 678 | Young | Everleana |
| 679 | Young | Jacqueline |
| 680 | Young | Tiffany |
| 681 | Zeno | Jacquelyn |
| 682 | Zeno | Quinetta |
| 683 | Zeno, Sr. | Percy |
| 684 | Zeringue | Renee |

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

IN THE MATTER OF AMERICAN                    CIVIL ACTION
COMMERCIAL LINES LLC as
Owner of the Barge LCD 4907                   No. 00-0252
and AMERICAN COMMERCIAL                       c/w 00-2967
BARGE LINE LLC as Charterer and               c/w 00-3147
Operator of the Barge LCD 4907,               SECTION "N"
Praying for Exoneration from and/or
Limitation of Liability                        MAG. (5)

### J U D G M E N T

Denied

The Court having granted Limitation Petitioners' Motions to Dismiss Certain Claimants for

reasons previously assigned,

IT IS ORDERED, ADJUDGED AND DECREED, that pursuant to Rule 54(b) of the Federal

Rules of Civil Procedure and that there is no just reason for delay, final Judgment be entered in favor

of American Commercial Lines, L.L.C. and American Commercial Barge Lines, L.L.C. and against

Claimants listed as attached, dismissing the causes of action filed by the listed Claimants, with

Claimants to bear all costs.

New Orleans, Louisiana, this ⁴ day of _February_, 2002.

HON. KURT D. ENGELHARDT

**DISCOVERY NOT RECEIVED FROM FIRST DISCOVERY GROUP- DUE 9/17/01**

| | | | |
|---|---|---|---|
| 1 | Albert | Junius | Jr. |
| 2 | Albert | Junius | Sr |
| 3 | Anderson | Veronica | |
| 4 | Antione | Brenda | |
| 5 | Arceneaux | Dionne | |
| 6 | Arceneaux | Patrick | |
| 7 | Arlie | Leatrice | W. |
| 8 | Augillard | Yolanda | |
| 9 | Bailey | Sherman | |
| 10 | Banks | Junius | Jr. |
| 11 | Blackmore | Steve | |
| 12 | Bodnar | Linda | Oddo |
| 13 | Bodnar | Ronald | |
| 14 | Borne | Tre' | A. |
| 15 | Borne | Trevon | A |
| 16 | Breaux | Akira | |
| 17 | Bridges | Alexis | M. |
| 18 | Bridges | Alincia | M. |
| 19 | Bridges | Ashley | |
| 20 | Bridges | Montel | |
| 21 | Briscoe | Janaica | |
| 22 | Briscoe | Javen | |
| 23 | Briscoe | Wayne | |
| 24 | Brown | Dwayne | A. |
| 25 | Brown | Gladys | L |
| 26 | Brown | Lawrance | |
| 27 | Brown | Stacey | M. |
| 28 | Bruce | Ellis | |
| 29 | Burks | Diondra | |
| 30 | Carter | Annie | |
| 31 | Charles | Perry | J. |
| 32 | Chopin | Branette | |
| 33 | Chopin | Daniel | A. |
| 34 | Chopin | Dantirio | |
| 35 | Chopin | Darius | |
| 36 | Chopin | Donovan | |
| 37 | Coleman | Clayton | |
| 38 | Coleman | Eddie | |
| 39 | Coleman | Katrina | |
| 40 | Coleman | Kendrelle | |
| 41 | Coleman | Mac | |
| 42 | Coleman | Mary | |
| 43 | Coler | Aaron | |
| 44 | Common | Secret | D |
| 45 | Counsel | Kevin | Jr. |
| 46 | Creecy | Cynthia | J. |
| 47 | Daigle | Eleanor | R. |
| 48 | Daks | William | |
| 49 | Daniels | Keshana | R. |
| 50 | Darensburg | Yolanda | |
| 51 | Davis | Imani | |
| 52 | Dewey | Benjamin | |
| 53 | Dixon | Shontell | |
| 54 | Dorsey | Earl | |
| 55 | Douglas | Loretta | B. |
| 56 | Douglas | Melvin | |
| 57 | Douglas | Veronica | |
| 58 | Dunmiles | Terrance | Lewis |
| 59 | Early | Donhosea | |
| 60 | Edmond | Gayle | |
| 61 | Edwards | Delores | |
| 62 | Elpheage | Stacie | |
| 63 | Elsworth | Dennis | K |
| 64 | Etienne | Helen | |
| 65 | Eugene | Azondra | Adine |
| 66 | Evans | James | |
| 67 | Evers | Aline | W. |
| 68 | Fagan | Karianda | |
| 69 | Fenderson | Kendall | |
| 70 | Flowers | Catina | |
| 71 | Flowers | Darrell | Sr. |
| 72 | Flowers | Darrell | |

- 1 -



**DISCOVERY NOT RECEIVED FROM FIRST DISCOVERY GROUP- DUE 9/17/01**

|  |  |  |  |
|---|---|---|---|
| 73 | Flowers | James | |
| 74 | Flowers | Jamirer | |
| 75 | Flowers | Jasmine | |
| 76 | Flowers | She'Quita | L. |
| 77 | George | Terrence | Keith |
| 78 | Gibson | Barry | R. |
| 79 | Gomez | Deon | |
| 80 | Gomez | Leon | Jr. |
| 81 | Green | Latanya | Patrice |
| 82 | Grimes | Kenya | Kewanette |
| 83 | Grimes | Tanaka | |
| 84 | Grimes | Tylan | |
| 85 | Grimes | Tyler | |
| 86 | Hart | Keith | Jr. |
| 87 | Hayes | Brandon | D. |
| 88 | Hayes | Kayyonna | Nekia |
| 89 | Hill | Cheyney | Shelvin Elaine |
| 90 | Hollins | Jonre | |
| 91 | Hollins | Kristin | |
| 92 | Hollins | Latanya | |
| 93 | Howard | Freddie | |
| 94 | Howard | Isiah | |
| 95 | Howard | Karika | |
| 96 | Howard | Linda | M. |
| 97 | Howard | Lloyd | III |
| 98 | Howard | Lloyd | Jr. |
| 99 | Ingram | Marvine | |
| 100 | Jackson | DeLawrance | |
| 101 | Jackson | Graylyn | M. |
| 102 | Jackson | Traveon | M. |
| 103 | James | Craig | |
| 104 | Jenkins | Joiya | |
| 105 | Jenkins | Joy | |
| 106 | Jenkins | Thomas | |
| 107 | Jenkins | Unborn Baby | |
| 108 | Johnson | Clever | |
| 109 | Jones | Nathaniel, Jr. | C. |
| 110 | Jordan | Audrey | |
| 111 | Joseph | Devon | |
| 112 | Keys | Jean | |
| 113 | King | Bernice | |
| 114 | King | Stefon | |
| 115 | King | Wyatt | |
| 116 | Knight | Thaddeus | |
| 117 | LaGrue' | Kristopher | |
| 118 | Landry | Kamryn | Tiree |
| 119 | Layosa | Amber | L. |
| 120 | Lee | Craige | Jr. |
| 121 | Lee | Craige | Sr. |
| 122 | Lee | Donald | |
| 123 | Lewis | Claude | |
| 124 | Lewis | Emmanuel | |
| 125 | Lewis | Joann | |
| 126 | Lewis | Trevine | A. |
| 127 | Logan | Glen | Sr. |
| 128 | Mashia | Jason | |
| 129 | Mashia | Jordan | |
| 130 | Mashia | Sybil | M. |
| 131 | Mason | Brandi | |
| 132 | Massengale | Michael | J. |
| 133 | McClain | Matilda | |
| 134 | McKnight | Jefferey | |
| 135 | Mitchell | Norris | |
| 136 | Moore | Sheila | |
| 137 | Morris | Arthur | III |
| 138 | Morton | Gerald | L. |
| 139 | Noble | Dione | |
| 140 | Nora | Breione | R. |
| 141 | Norman | Matilda | |
| 142 | Parquet | Jeremy | |
| 143 | Parquet | Kerry | |
| 144 | Payne | Edward | Jr. |

**DISCOVERY NOT RECEIVED FROM FIRST DISCOVERY GROUP- DUE 9/17/01**

| | | | |
|---|---|---|---|
| 145 | Payne | Edward | Sr. |
| 146 | Payne | Gail | L. |
| 147 | Payne | Johnie | |
| 148 | Payne | Lorraine | |
| 149 | Payne | Margaret | |
| 150 | Payne | Tanganyika | |
| 151 | Payton | Donna | D. |
| 152 | Perrilloux | Taj | |
| 153 | Perry, Jr. | Israel | Jr. |
| 154 | Piper | Jairon | |
| 155 | Pollard | Dameona | |
| 156 | Populis | Freddie | Jr. |
| 157 | Posey | Quenisha | |
| 158 | Preston | Roosevelt | Sr. |
| 159 | Price | Delores | W. |
| 160 | Quetant | Brian | J. |
| 161 | Quetant | Sean | |
| 162 | Rainey | Terrell | M. |
| 163 | Raphile | Clarence | Jr. |
| 164 | Ratcliff | Jairielle | |
| 165 | Raymond | Christine | Green |
| 166 | Reynaud | Anthony | Keith, Jr. |
| 167 | Richard | Demond | |
| 168 | Richard | Winston | P. |
| 169 | Rideaux | Doris | L. |
| 170 | Robert | Edward | |
| 171 | Robertson | Kevin | |
| 172 | Robinson | Gerald | Jr. |
| 173 | Robinson | Gerald | |
| 174 | Robinson | Geralyn | |
| 175 | Robinson | Gurika | |
| 176 | Rybiskie | Walter | |
| 177 | Sanborn | Sean | L. |
| 178 | Sanders | Alger | Jr. |
| 179 | Sanders | Woodrick | |
| 180 | Scott | Lakeijah | T |
| 181 | Scott | Lakyron | T |
| 182 | Singleton | Bryan | Jr. |
| 183 | Smith | DaQuan | R. |
| 184 | Smith | Darius | M. |
| 185 | Smith | Dewaynika | |
| 186 | Smith | Dontonio | |
| 187 | Smith | Dwaynea | Edwardneisha |
| 188 | Smith | Ronald | |
| 189 | Smith | Shirley | |
| 190 | Smith | Sydney | |
| 191 | Stewart | Leona | |
| 192 | Stokes | Donald | Jr. |
| 193 | Stokes | Donette | La Nae |
| 194 | Taylor | Kevin | M. |
| 195 | Toliver | Mary | Louise |
| 196 | Walker | Christina | |
| 197 | Walker | Leonard | |
| 198 | Warren | Raynea | A. |
| 199 | Warren | Ryeisha | T. |
| 200 | Washington | Lovely | L. |
| 201 | Washington | Unborn Baby | |
| 202 | Washington | Zerick | Wayne |
| 203 | Watson | Edward | |
| 204 | Watts | Melvin | |
| 205 | Williams | Angel | |
| 206 | Williams | Ernest | |
| 207 | Williams | Marietta | |
| 208 | Wilson | Chandalier | Satina |
| 209 | Wilson | Chandler | Scott |
| 210 | Wilson | Chandler | |
| 211 | Wilson | Chandsler | S. |
| 212 | Woods | Fabian | II |
| 213 | Young | James | E. |

**DISCOVERY NOT RECEIVED FROM SECOND DISCOVERY GROUP- DUE 10/17/01**

|    | Last Name | First | Middle |
|----|-----------|-------|--------|
| 1  | Adams     | Kevin | Tumar  |
| 2  | Alexander | Willie | Mae   |
| 3  | Antoine   | Chantrell | |
| 4  | Atsina    | Ahmi  |        |
| 5  | Augillard | Keith |        |
| 6  | Augillard | Leo   | Oliver |
| 7  | Augillard | Oliver | Jr.   |
| 8  | Bailey    | Joseph |       |
| 9  | Bazile    | Gloria |       |
| 10 | Braud     | Clarita | B.   |
| 11 | Braud     | Eugene | Paul  |
| 12 | Braud     | Vernel | Jr.   |
| 13 | Braud     | Vernel | Sr.   |
| 14 | Brimmer   | Fabian |       |
| 15 | Brooks    | Terrell |      |
| 16 | Calhoun   | Coronji |      |
| 17 | Calhoun   | Diamond |      |
| 18 | Campbell  | Cardell | Jr.  |
| 19 | Carter    | Dianne | N.    |
| 20 | Chapman   | Emerson |      |
| 21 | Chapman   | Jaleesa |      |
| 22 | Chapman   | Jamal  |       |
| 23 | Chapman   | Jarvin |       |
| 24 | Charles   | Michael |      |
| 25 | Chopin    | Alma   |       |
| 26 | Chopin    | Lawrence |     |
| 27 | Chopin    | Lillie | Mae   |
| 28 | Chopin    | Lucien |       |
| 29 | Chopin    | Micheal |      |
| 30 | Cockerham | A'Jianeck |    |
| 31 | Coily     | Garry  | Jim   |
| 32 | Coleman   | Ruth   |       |
| 33 | Dees      | Latysha |      |
| 34 | Diggs     | Ashley | L.    |
| 35 | Diggs     | Zina   | Rene  |
| 36 | Duhe      | Robbie | M.    |
| 37 | Edwards   | Cedric | Sr.   |
| 38 | Ewing     | Michelle | Wesco |
| 39 | Gilmore   | Cedric |       |
| 40 | Gilmore   | Richard |      |
| 41 | Grant     | Christopher | |
| 42 | Grant     | Gina   |       |
| 43 | Grant     | Kevin  |       |
| 44 | Grant     | Mary   |       |
| 45 | Hemphill  | Shaquilla |    |
| 46 | Henry     | Tannisia | Reynaud |
| 47 | Hilaire   | Reginald | A.  |
| 48 | Hollins   | Patrick |      |
| 49 | Jackson   | Latoya |       |
| 50 | Jackson   | Marcus |       |
| 51 | Jackson   | Michael |      |
| 52 | Jackson   | Nysheka |      |
| 53 | Jackson   | Qianna | R.    |
| 54 | Jackson   | Samielle |     |
| 55 | Jackson   | Tietiana |     |
| 56 | Jenkins   | Dajon  |       |



**DISCOVERY NOT RECEIVED FROM SECOND DISCOVERY GROUP- DUE 10/17/01**

| | Last Name | First | Middle |
|---|---|---|---|
| 57 | Jenkins | Keisa | |
| 58 | Jenkins | Kendall | |
| 59 | Jenkins | Kentrell | |
| 60 | Jenkins | Yolanda | Jean |
| 61 | Johnson | Corian | |
| 62 | Johnson | Craig | Malane Jr. |
| 63 | Johnson | Darryl | A |
| 64 | Johnson | David | Jr. |
| 65 | Johnson | David | Sr. |
| 66 | Johnson | Gaynell | |
| 67 | Johnson | Terriyaka | |
| 68 | Jones | Undray | |
| 69 | Joseph | Elton | |
| 70 | King | Carol | L. |
| 71 | King | Deshawn | D |
| 72 | King | Whitnie | |
| 73 | Landry | Joseph | Jr. |
| 74 | Landry | Kamara | Tashie |
| 75 | Lathers | Danny | Jr. |
| 76 | Lee | Jovan | |
| 77 | Lennix | Deione | Wilson |
| 78 | Lennix | Kaci | L. |
| 79 | Levy | Richard | L |
| 80 | Llewellyn | Kayla | |
| 81 | Llewellyn | Kelly | |
| 82 | Llewellyn | Kester | |
| 83 | Llewellyn | Marcia | |
| 84 | Llewellyn | Neil | |
| 85 | Lockhart | Gregory | Lynn |
| 86 | Lockhart | Hikeem | Kaleef |
| 87 | Lockhart | Janica | |
| 88 | Lockhart | Malikaha | Kahala |
| 89 | Martin | Ricky | II |
| 90 | Mashia | Alexis | |
| 91 | Mashia | Allison | |
| 92 | Mashia | Chandler | |
| 93 | Mason | Curtis | |
| 94 | McKnight | Roderick | Delmar |
| 95 | McKnight | Sharlet | Lynette |
| 96 | Mealey | Kali | B. |
| 97 | Miller | Kamaria | |
| 98 | Mitchell | Wayne | |
| 99 | Moliere | Tinequa | |
| 100 | Monchaud | Rachelle | M. |
| 101 | Narcisse | Ella | |
| 102 | Narcisse | Kilvin | |
| 103 | Narcisse | Mariah | N. |
| 104 | Narcisse | Shawanda | |
| 105 | Nunnery | Deborah | |
| 106 | Nunnery | J'Rae | |
| 107 | Nunnery | Jamone | |
| 108 | Nunnery | Jimmie | |
| 109 | Oshunremi | Neffetti | A |
| 110 | Oshunremi | Shiba | |
| 111 | Perry | Jachelle | |
| 112 | Perry | Jasmine | |
| 113 | Perry | Jordan | |

**DISCOVERY NOT RECEIVED FROM SECOND DISCOVERY GROUP- DUE 10/17/01**

| | Last Name | First | Middle |
|---|---|---|---|
| 114 | Rainey | Ni'Jyle | D. |
| 115 | Reed | Cecelia | |
| 116 | Reed | Jovan | A. |
| 117 | Reynaud | Antoinette | |
| 118 | Reynaud | Herman | |
| 119 | Reynaud | Juliet | |
| 120 | Richard | Damien | |
| 121 | Richard | Demetrius | R. |
| 122 | Richard | Derrick | Jr. |
| 123 | Richard | Derrick, Sr. | J. |
| 124 | Richard | Kourtney | |
| 125 | Richard | Sonya | |
| 126 | Richardson | Johnie | |
| 127 | Robinson | Alexas | |
| 128 | Robinson | Gerlene | |
| 129 | Robinson | Gernika | |
| 130 | Robinson | Kendall | |
| 131 | Robinson | Wanda | |
| 132 | Rogers | George | III |
| 133 | Rose | Cheryl | J. |
| 134 | Rose | James | Jr. |
| 135 | Roussell | Deloris | M. |
| 136 | Roussell | Horatio | J. |
| 137 | Roussell | Lany | Sr. |
| 138 | Roussell | Lany, Jr. | J. |
| 139 | Russell | Brandon | |
| 140 | Russell | Gabriealle | |
| 141 | Russell | Kim | |
| 142 | Sanborn | Terrence | T. |
| 143 | Scott | Derrick | Lee |
| 144 | Scott | Kyra | |
| 145 | Scott | Lashante' | |
| 146 | Scott | Lionel | |
| 147 | Scott | Tarra | |
| 148 | Scott-Landry | Tamara | |
| 149 | Session | Tavonne | |
| 150 | Simmons | Joseph | |
| 151 | Simms | Cardell | |
| 152 | Simms | Darlene | |
| 153 | Simms | Dontrell | |
| 154 | Simms | Kenyatta | |
| 155 | Smith | Audis | B. |
| 156 | Smith | Dylan | Kentrell |
| 157 | Smith | Keion | Denise |
| 158 | Smith | Kendra | |
| 159 | Smith | Ramon | Dontrelle |
| 160 | Smith | Raymond | Lee |
| 161 | Smith | Tron | Tranelle |
| 162 | Smothers | Latoya | Aisha |
| 163 | Spears | Aaron | |
| 164 | Stewart | Essence | |
| 165 | Stewart | Lemond | |
| 166 | Stutes | James | |
| 167 | Sumlin | Kia | R. |

**DISCOVERY NOT RECEIVED FROM SECOND DISCOVERY GROUP- DUE 10/17/01**

| | Last Name | First | Middle |
|---|---|---|---|
| 168 | Swilley | Tania | |
| 169 | Sylvester | Tory | Jr. |
| 170 | Sylvester | Tory | Sr. |
| 171 | Taylor | Darrell | |
| 172 | Taylor | Robert | M. |
| 173 | Taylor | Rynesha | |
| 174 | Taylor | Ryshine | |
| 175 | Taylor | Sandra | L. |
| 176 | Tumblin | Deiontre' | S. |
| 177 | Vance | Kevin | W., Sr. |
| 178 | Walker | Jessie | Lee, Jr. |
| 179 | Walker | Jessie | Lee, Sr. |
| 180 | Wells | Devin | |
| 181 | Wells | Joyce | |
| 182 | Wells | Rhonda | |
| 183 | Wells | Ronald | |
| 184 | Wheeler | Leslie | D |
| 185 | Williams | Dominique | |
| 186 | Williams | LaTeda | |
| 187 | Wilson | Tiffany | |
| 188 | Wooten | Jeanie | |
| 189 | Wright | Shirley | |

**/DISCOVERY NOT RECEIVED FROM THIRD DISCOVERY GROUP-DUE 11/17/01**

| | | | |
|---|---|---|---|
| 1 | Adams | Angela | |
| 2 | Adams | Clifton | |
| 3 | Adams | Kawani | |
| 4 | Adams | Tharnell | |
| 5 | Anderson | Gerald | |
| 6 | Anderson | Kenisha | J. |
| 7 | Anderson | Krystal | |
| 8 | Anderson | NyJa | |
| 9 | Anderson | Roland | III |
| 10 | Anderson | Roland | Jr. |
| 11 | Angeron | Wanda | |
| 12 | Arlie | Keiana | L. |
| 13 | Armstrong | Ashley | |
| 14 | Armstrong | Brittany | |
| 15 | Armstrong | Dale | |
| 16 | Armstrong | Joshua | |
| 17 | Armstrong | Percy | |
| 18 | Atsina | Buaku | |
| 19 | Atsina | Kwame | |
| 20 | Bailey | Everette | Jr. |
| 21 | Bailey | Marquette | |
| 22 | Barney | Kelisha | D. |
| 23 | Barney | Paula | |
| 24 | Bauman | Paulette | |
| 25 | Bennett | Michael | |
| 26 | Berry | Calvin | Jr. |
| 27 | Blossomgame | Alia | |
| 28 | Blue | Christian | |
| 29 | Blue | Clifton | |
| 30 | Blue | Darrence | C. |
| 31 | Blue | Wanda | |
| 32 | Bolden | Bruce | |
| 33 | Bordelon | Lawrence | Sr. |
| 34 | Borne | April | Marie |
| 35 | Borne | Devon | |
| 36 | Borne | Stella | L. |
| 37 | Bracewell | Andre | |
| 38 | Bracewell | Kimberly | |
| 39 | Breaux | Lawrence | |
| 40 | Brittany | Taylor | J. |
| 41 | Broden | Ora | Lee |
| 42 | Brown | Demetric | D. |
| 43 | Brown | Dominic | |
| 44 | Brown | Donrayell | |
| 45 | Brown | Dovona | |
| 46 | Brown | Ellen | |
| 47 | Brown | Ira | Nikia |
| 48 | Brown | Kimberly | K. |
| 49 | Burd | Audrey | M. |
| 50 | Burks | Alicia | M. |
| 51 | Burks | Ariane | |
| 52 | Burks | Carl | |
| 53 | Burks | Johnaton | |
| 54 | Burks | Roger | Jr. |
| 55 | Carter | Kevin | |
| 56 | Carter | Lance | |
| 57 | Charles | JonNeka | |
| 58 | Chopin | Darrell | |
| 59 | Chopin | Dashia | |
| 60 | Cockerham | Antreneck | |
| 61 | Cockerham | Kenneck | |
| 62 | Cohoes | Gene | Byron |
| 63 | Cohoes | Terry | J. |
| 64 | Creecy | Dwyna | |
| 65 | Creecy | Owen | |
| 66 | Diggs | Barbara | |
| 67 | Diggs | Courtney | J. |
| 68 | Diggs | Jeremy | J. |
| 69 | Diggs | Joshlee | J. |
| 70 | Diggs | Ryan | J. |
| 71 | Diggs | Torres | |
| 72 | Dorsey | Diesha | |

- 1 -


EXHIBIT
C

**/DISCOVERY NOT RECEIVED FROM THIRD DISCOVERY GROUP- DUE 11/17/01**

| # | | | |
|---|---|---|---|
| 73 | Douglas | Angela | |
| 74 | Douglas | Charles | |
| 75 | Eugene | Amber | R |
| 76 | Eugene | Charles | O. |
| 77 | Eugene | Jaszmine | o |
| 78 | Eugene | Shontell | R |
| 79 | Eugene | Terrence | Jr. |
| 80 | Eugene | Terrence | Sr. |
| 81 | Fagan | Kody | |
| 82 | Fagan | Koy | |
| 83 | Fagan | Kris | |
| 84 | Fenderson | Kerdell | |
| 85 | Fenderson | Kinyshann | |
| 86 | Fenderson | Terrence | T |
| 87 | Fenderson | Valena | |
| 88 | Fenderson | Yvette | |
| 89 | Gordon | Gary | Howard |
| 90 | Gordon | Jary | |
| 91 | Green | Bradlynn | Simara |
| 92 | Green | Derrick | |
| 93 | Green | Michelle | |
| 94 | Green | Monique | |
| 95 | Green | Nathan | |
| 96 | Green | Raymond | D. |
| 97 | Green | Robert | Jr. |
| 98 | Green | Romell | R. |
| 99 | Green | Sharon | C. |
| 100 | Green | Troy | |
| 101 | Green | Troynisha | |
| 102 | Grimes | Glory | |
| 103 | Grimes | Konjua | |
| 104 | Grimes | Lanette | |
| 105 | Gross | Barbara | |
| 106 | Harding | Frank | Sr. |
| 107 | Harding | Verline | Lee |
| 108 | Hart | Eula | |
| 109 | Hart | Kaysha | L. |
| 110 | Hawkins | Beliota | Parkquet |
| 111 | Hawkins | Briahn | Amari |
| 112 | Hawkins | Mark | Anthony |
| 113 | Hebert | Adrenee | |
| 114 | Hillard | Alonzo | R. |
| 115 | Hillard | Monica | S. |
| 116 | Hillard | Natoya | T. |
| 117 | Hollins | Ariana | |
| 118 | Hollins | Chad | |
| 119 | Hollins | Cory | |
| 120 | Hollins | Jule | |
| 121 | Hollins | Mary | |
| 122 | Hollins | Paula | |
| 123 | Hollins | Percy | Sr. |
| 124 | Isaac | Carolyn | |
| 125 | Isaac | Jairron | |
| 126 | Isaac | Jonathan | P. |
| 127 | Isaac | Joseph | |
| 128 | Isaac | Kathleen | E. |
| 129 | Jackson | Andrew | L. |
| 130 | Jackson | Andrew | |
| 131 | Jackson | Anna | |
| 132 | Jackson | Carient | L |
| 133 | Jackson | Felechie | |
| 134 | Jackson | Janiqua | K. |
| 135 | James | Kailon | |
| 136 | James | Shantel | |
| 137 | Jenkins | Camaro | Pierre |
| 138 | Jenkins | Fabian | Pierre |
| 139 | Jenkins | Robert | Langford |
| 140 | Jenkins | Virgie | S. |
| 141 | Johns | Tiffany | |
| 142 | Johnson | Carla | |
| 143 | Johnson | Enjolica | |
| 144 | Johnson | Peter | Jr. |

**/DISCOVERY NOT RECEIVED FROM THIRD DISCOVERY GROUP- DUE 11/17/01**

| | | | |
|---|---|---|---|
| 145 | Jones | Brandon | K. |
| 146 | Jones | Crystal | N. |
| 147 | Jones | Markell | Jr. |
| 148 | Knight | Alphonso | |
| 149 | Knight | Roselyn | |
| 150 | Knight | Trevon | |
| 151 | Lee | Brenda | n |
| 152 | Lee | Cyron | |
| 153 | Lee | Irece | |
| 154 | Lee | Kimberly | |
| 155 | Lee | William | |
| 156 | Leobaux | Karon | |
| 157 | Lewis | Carmen | G. |
| 158 | Lewis | Da'Javon | |
| 159 | Lewis | Gary | Allen |
| 160 | Lewis | Orvett | |
| 161 | Lewis | Rayford | D. |
| 162 | Lewis | Ta-Lar | |
| 163 | London | Clinisia | |
| 164 | London | Gregory | |
| 165 | Lopez | Floyd | |
| 166 | Martin | August | Jr. |
| 167 | Martin | Geraldine | |
| 168 | Massengale | Lorene | P. |
| 169 | Massengale | Robert | E. |
| 170 | Massengale | Steven | Jr. |
| 171 | Massengale | Steven | Sr. |
| 172 | Massengale | Sylvia | A. |
| 173 | Melancon | Neidra | T. |
| 174 | Melancon | Theron | E., Jr. |
| 175 | Melancon | Tiera | |
| 176 | Miller | James | Sr. |
| 177 | Moliere | Kerry | B. |
| 178 | Moliere | Lydia | P. |
| 179 | Moliere | Tori | S. |
| 180 | Moliere-Rainey | Shelley | |
| 181 | Morris | Regina | |
| 182 | Morris | Terry | Sr. |
| 183 | Moses | Schamayne | A. |
| 184 | Moses | Shalayna | |
| 185 | Moses | Simone | |
| 186 | Moses | Wendy | |
| 187 | Nelson | Brittnay | |
| 188 | Nelson | Camesha | |
| 189 | Nelson | Carolyn | |
| 190 | Nelson | Demarcas | |
| 191 | Nicholas | Erica | |
| 192 | Nicholas | Mendel | |
| 193 | Nicholas | Tia | |
| 194 | Noble | Kelvin | Jr. |
| 195 | Noble | Kelvin | Sr. |
| 196 | Noble | Regina | |
| 197 | Parquet | Felton | Sr. |
| 198 | Patterson | Darrious | |
| 199 | Patterson | Floyd | |
| 200 | Patterson | Jeff | |
| 201 | Patterson | Linda | |
| 202 | Patterson | Marchez | |
| 203 | Pierre | Davin | C. |
| 204 | Robertson | Kentrell | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 1/19/01 DEADLINE

| | | |
|---|---|---|
| 1 | Adams | Adele | |
| 2 | Adams | Amanda | |
| 3 | Adams | Anthony | Jr. |
| 4 | Adams | Clifton | |
| 5 | Adams | Ernestine | |
| 6 | Adams | Johnny | |
| 7 | Adams | Oliver | Keith |
| 8 | Adams | Stephen | |
| 9 | Alexander | Carla | |
| 10 | Alexander | Eula | |
| 11 | Allen | D'Lonvo | |
| 12 | Allen | Dezlany | |
| 13 | Anderson | Consuella | |
| 14 | Anderson | Fannie | |
| 15 | Anderson | Georgia | |
| 16 | Anderson | Jermal | |
| 17 | Anderson | Joey | H. |
| 18 | Anderson | Judith | |
| 19 | Anderson | Kameron | |
| 20 | Anderson | Kardell | |
| 21 | Anderson | Kaston | Jr. |
| 22 | Anderson | Kiyon | |
| 23 | Anderson | Kyle | |
| 24 | Anderson | Michael | Sr. |
| 25 | Anderson | Rahsaan | Sr. |
| 26 | Anderson | Rashaan | |
| 27 | Anderson | Rayshawn | |
| 28 | Anderson | Russell | Jr. |
| 29 | Anthony | Thomas | Jr. |
| 30 | Armstron | Tanya | |
| 31 | Armstrong | Gaberilla | |
| 32 | Armstrong | Pierre | |
| 33 | Aubert | Tyron | |
| 34 | Bailey | Arthur | |
| 35 | Bailey | Dorothy | |
| 36 | Bailey | Everett | |
| 37 | Bailey | Karen | |
| 38 | Bailey | Mark | |
| 39 | Bailey | Scherline | |
| 40 | Baker | Cleopatra | |
| 41 | Baker | Shaymonique | |
| 42 | Bardell | Reginald | |
| 43 | Barney | Otis | |
| 44 | Barney | Tracy | |
| 45 | Barre | Pamela | |
| 46 | Barre | Pierre | Jr. |
| 47 | Barre | Pierre | Sr. |
| 48 | Bartley | Barbara | |
| 49 | Bartley | Roland | |
| 50 | Baxton | Countrell | |
| 51 | Beam | Richard | |
| 52 | Bell | Cherlyn | |
| 53 | Bell | Dejeane | |
| 54 | Blackmore | Marline | |
| 55 | Bolden | Cornell | Jr. |
| 56 | Bolden | Cornell | |
| 57 | Bolden | Juanita | |
| 58 | Bolden | Karina | |
| 59 | Boyd | Kenneth | |
| 60 | Brashears | LeRoy | |
| 61 | Breaux | Anthony | II |
| 62 | Breaux | Anthony | |
| 63 | Breaux | Marcel | |
| 64 | Breaux | Vernon | |
| 65 | Breaux | Wanda | |
| 66 | Broch | Priscilla | |
| 67 | Broden | Adrian | |
| 68 | Brown | Antonio | |
| 69 | Brown | De'Quan | |
| 70 | Brown | Graig | |
| 71 | Brown | Jeremy | |
| 72 | Brown | K'Von | |
| 73 | Brown | Milton | |



EXHIBIT

P

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 1/19/01 DEADLINE

| | | | |
|---|---|---|---|
| 74 | Brown | Mirris | |
| 75 | Brown | Ophelia | |
| 76 | Brown | Shantrell | |
| 77 | Brown | Sharon | |
| 78 | Brown | Tina | |
| 79 | Brown | Yolanda | |
| 80 | Brumfield | Breoin | |
| 81 | Brumfield | Brielle | |
| 82 | Brumfield | Bryant | |
| 83 | Brumfield | Yolanda | |
| 84 | Bryant | Calanum | |
| 85 | Burks | Alice | |
| 86 | Burks | Barry | |
| 87 | Burks | Tyrianna | |
| 88 | Burks | Victoria | |
| 89 | Burnett | Betty | |
| 90 | Burnett | Myron | |
| 91 | Burnett | Ryan | |
| 92 | Butler | Kiana | |
| 93 | Butler | Lenneth | Jr. |
| 94 | Butler | Terrance | |
| 95 | Cade | Lionel | |
| 96 | Calhoun | Nicholas | |
| 97 | Cammon | Keith | Jr. |
| 98 | Cammon | Keith | Sr. |
| 99 | Cammon | Ketrondra | |
| 100 | Cammon | Rhonda | |
| 101 | Cammon | Thaddeus | |
| 102 | Campbell | Davin | Jr. |
| 103 | Campbell | Jada | |
| 104 | Carter | Alexsander | |
| 105 | Carter | Bryan | |
| 106 | Celistan | Celistan | T. |
| 107 | Chapman | Brenda | |
| 108 | Chapman | James | |
| 109 | Chapman | Narissa | |
| 110 | Chapman | Shantee | |
| 111 | Charles | Ta'Najee | |
| 112 | Charles | Wayland | Sr. |
| 113 | Clay | Joseph | Jr. |
| 114 | Clay | Joseph | |
| 115 | Clay | Lubertha | |
| 116 | Cockheran | Daz'Tar | |
| 117 | Cockheran | Elnora | |
| 118 | Cockheran | Shinece | |
| 119 | Cohoes | Alexandria | |
| 120 | Cohoes | Angela | |
| 121 | Coleman | Louis | |
| 122 | Coleman | Willie | |
| 123 | Collins | Brenda | |
| 124 | Cook | Christina | |
| 125 | Cook | Christina | |
| 126 | Cook | Devin | |
| 127 | Cook | Louria | |
| 128 | Cotton | Bonnie | |
| 129 | Cotton | Corey | |
| 130 | Cotton | Joseph | |
| 131 | Cousin | Troya | |
| 132 | Cousin | Veronica | |
| 133 | Crampton | Syreeta | |
| 134 | Cyrien | David | |
| 135 | Dabney | Audrey | |
| 136 | Dabney | Dameion | |
| 137 | Dabney | Deloyd | III |
| 138 | Dabney | Jadon | L. |
| 139 | Dabney | Jordan | M. |
| 140 | Daigle | Gertrude | |
| 141 | Daigle | Joseph | |
| 142 | Daigle | Larry | Jr. |
| 143 | Daigle | Larry | |
| 144 | Daigle | Paige | |
| 145 | Daks | William | |
| 146 | Darensburg | Kirby | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 1/19/01 DEADLINE

| | | |
|---|---|---|
| 147 | Davis | Antoinette | |
| 148 | Davis | Betty | |
| 149 | Davis | Christy | |
| 150 | Davis | Gamoule | |
| 151 | Davis | Joseph | Jr. |
| 152 | Davis | Troynikka | |
| 153 | Delco | Collins | |
| 154 | Dominique | Georgianna | |
| 155 | Douglas | Allen | |
| 156 | Douglas | Floyd | |
| 157 | Douglas | Natasha | |
| 158 | Douglas | Racquel | |
| 159 | Douglas | Roosevelt | |
| 160 | Douglas | Troy | |
| 161 | Dunmiles | Dorain | |
| 162 | Dunmiles | Michell | |
| 163 | Edmond | Antoine | Jr. |
| 164 | Elsworth | Desi | |
| 165 | Elsworth | Tikita | |
| 166 | Eugene | Calon | |
| 167 | Eugene | Christian | |
| 168 | Eugene | Christopher | |
| 169 | Eugene | Claude | Jr. |
| 170 | Eugene | Gary | Sr. |
| 171 | Eugene | Lucretia | |
| 172 | Eugene | Theresa | |
| 173 | Evans | Oscar | |
| 174 | Evans | Robyn | |
| 175 | Evans | Sheena | |
| 176 | Evers | Corielle | |
| 177 | Favalora | Keisha | |
| 178 | Fenderson | Daniel | |
| 179 | Fenroy | Diquan | |
| 180 | Fenroy | Tiffany | |
| 181 | Firmin | Delilah | |
| 182 | Firmin | Marquita | |
| 183 | Firmin | Roneisha | |
| 184 | Fisher | Michelle | |
| 185 | Fleming | Timothy | |
| 186 | Forest | Savannah | |
| 187 | Forest | Shawn | |
| 188 | Forest | Valerie | |
| 189 | Foster | Stan | |
| 190 | Francis | Byron | Jr. |
| 191 | Francis | Elbert | |
| 192 | Francis | Shelia | |
| 193 | Frank | Anna | |
| 194 | Frank | Brittany | |
| 195 | Frank | Cherrona | |
| 196 | Frank | Cherry | |
| 197 | Frank | Essie | |
| 198 | Frank | Ronald | |
| 199 | Franklin | Henry | |
| 200 | Frankling | Earnest | |
| 201 | Frankling | Madeline | |
| 202 | Frey | Shyheem | |
| 203 | Frost | Nathaniel | |
| 204 | Gastearl | Anthony | Jr. |
| 205 | Gastearl, Sr. | Anthony | |
| 206 | Gentry | Rodney | |
| 207 | Ghergich | Luke | Jr. |
| 208 | Ghergich | Mary | |
| 209 | Gibson | Lawrence | |
| 210 | Gibson | Lorraine | |
| 211 | Gilmore | Angel | |
| 212 | Gilmore | Anthony | |
| 213 | Gilmore | Antonio | |
| 214 | Gilmore | Kevin | |
| 215 | Gilmore | Tracy | |
| 216 | Givens | Latasha | |
| 217 | Glass | Ryan | |
| 218 | Goodall | Angilique | |
| 219 | Gracianette | Rebecca | |

**PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 12/19/01 DEADLINE**

| | | | |
|---|---|---|---|
| 220 | Granger | Denise | |
| 221 | Granger | Toi | |
| 222 | Granger | Tonja | |
| 223 | Granger | Tori | |
| 224 | Granger | Tynese | |
| 225 | Granger | Tyrone | |
| 226 | Green | David | Jr. |
| 227 | Green | David | Sr. |
| 228 | Green | Karen | |
| 229 | Griffin | Alex | Jr. |
| 230 | Griffin | Augustine | |
| 231 | Griffin | Charles | |
| 232 | Gross | Flora | |
| 233 | Gross | Jacquelyn | |
| 234 | Gross | Thomas | |
| 235 | Grows | Alendryea | |
| 236 | Grows | Tiya | |
| 237 | Grows, Jr. | Lawrence | |
| 238 | Guillard | Aslee | |
| 239 | Guillard | Derrick | |
| 240 | Guillard | Johnny | |
| 241 | Guillard | Kynisha | |
| 242 | Guillard | Lionel | |
| 243 | Guillard | Shelia | |
| 244 | Hagans | Sylvia | |
| 245 | Hamailton | Idell | |
| 246 | Hamilton | Will | Jr. |
| 247 | Harding | Latorya | |
| 248 | Harding | Rah'Jana | |
| 249 | Harding | Rashanda | |
| 250 | Harding | Rashaud | |
| 251 | Harding | Unborn Baby | |
| 252 | Harney | David | |
| 253 | Harris | Antoine | |
| 254 | Harris | Emanuel | Sr. |
| 255 | Harris | Gerome | Jr. |
| 256 | Harris | James | |
| 257 | Harris | Joyce | |
| 258 | Harris | Leonard | |
| 259 | Harris | Norman | |
| 260 | Harris | Terry | |
| 261 | Harrison | Alexis | |
| 262 | Harrison | Arthur | |
| 263 | Harry | Labaroness | |
| 264 | Harvey | Mercenta | |
| 265 | Hawthorne | Jovan | |
| 266 | Hawthorne | Stephanie | |
| 267 | Hebert | Jennifer | |
| 268 | Hebert | Rachel | |
| 269 | Henderson | Leroy | |
| 270 | Henderson | Tanisha | |
| 271 | Henley | Chad | |
| 272 | Henry | Marquita | |
| 273 | Henry | Marvin | Jr. |
| 274 | Henry | Marvin | Sr. |
| 275 | Henry | Wanda | |
| 276 | Holder | Lekesha | |
| 277 | Hollins | Kimberley | |
| 278 | Holmes | Carl | |
| 279 | Howard | Joel | |
| 280 | Howard | Mercedes | |
| 281 | Ingram | Caroline | |
| 282 | Isaac | Curray | |
| 283 | Isom | Marcus | |
| 284 | Isom | Sheila | |
| 285 | Jackson | Geary | |
| 286 | Jackson | Stephanie | |
| 287 | Jackson | Sybil | |
| 288 | Jacque | Darvin | |
| 289 | Jacque | Durell | |
| 290 | Jacque | Dwan | |
| 291 | Jacque | Lynelle | |
| 292 | James | Baptiste | |

| # | Last Name | First Name | Suffix |
|---|---|---|---|
| 293 | James | Cabrini | |
| 294 | James | Carl | Jr. |
| 295 | James | Carl | Sr. |
| 296 | James | Cristine | |
| 297 | James | Freddie | |
| 298 | James | Fredrika | |
| 299 | James | Nika | |
| 300 | James | Rhonda | |
| 301 | Jenkins | Alicha | |
| 302 | Jenkins | Andra | |
| 303 | Jenkins | Donald | Jr. |
| 304 | Jenkins | Donald | |
| 305 | Jenkins | Iesha | |
| 306 | Jenkins | Rendell | |
| 307 | Jenkins | Unborn Baby | |
| 308 | John | Kendell | |
| 309 | John | Kimberly | |
| 310 | Johnson | Angela | |
| 311 | Johnson | Brandon | |
| 312 | Johnson | De'Vonte | |
| 313 | Johnson | Earnest | |
| 314 | Johnson | Gail | |
| 315 | Johnson | Halley | |
| 316 | Johnson | Marcel | |
| 317 | Johnson | Maya | |
| 318 | Johnson | Montinique | |
| 319 | Johnson | Montrice | |
| 320 | Johnson | Ryaneisha | |
| 321 | Jones | Barbara | |
| 322 | Jones | Darren | |
| 323 | Jones | Mary | |
| 324 | Jones | Paulette | |
| 325 | Jones | Peaches | |
| 326 | Jones | Rashad | |
| 327 | Jones | Raymond | Jr. |
| 328 | Joseph | Bennie | |
| 329 | Joseph | Darnell | |
| 330 | Joseph | Darrain | |
| 331 | Joseph | Deondra | |
| 332 | Joseph | Elandra | |
| 333 | Joseph | Jeanette | |
| 334 | Joseph | Kendra | |
| 335 | Joseph | Lacondo | |
| 336 | Joseph | Terry | |
| 337 | Joseph | Wanda | |
| 338 | Joseph | Willie | Mac |
| 339 | Kamica | John | |
| 340 | Keller | Karen | |
| 341 | Kenner | Marchele | |
| 342 | Keno | David | |
| 343 | Keys | Janell | |
| 344 | Keys | Jasmin | |
| 345 | Kilgore | Brione | |
| 346 | Kilgore | Lashanda | |
| 347 | King | Ashley | |
| 348 | King | Candace | |
| 349 | King | Fairetta | |
| 350 | King | Loretta | |
| 351 | King | Suzette | |
| 352 | King | Troy | |
| 353 | King | Troya | |
| 354 | Knight | Craig | |
| 355 | Knight | Jacolby | |
| 356 | Knight, Jr. | Craig | |
| 357 | Lambert | Catherine | |
| 358 | Lambert | Shantell | |
| 359 | Lambert | Terry | |
| 360 | Landry | Inez | |
| 361 | Lane | Wallace | |
| 362 | Lather | Charles | |
| 363 | LeBeau | Yanette | |
| 364 | Lee | Brittani | |
| 365 | Lee | Corey | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 10/9/01 DEADLINE

| | | | |
|---|---|---|---|
| 366 | Lee | Darrell | |
| 367 | Lee | George | Jr. |
| 368 | Lee | Isaac | F. |
| 369 | Lee | Isaac | |
| 370 | Lee | Jallon | |
| 371 | Lee | John | |
| 372 | Lee | Kenneth | |
| 373 | Lee | Latasha | |
| 374 | Lee | Laura | |
| 375 | Lee | Lillien | |
| 376 | Lee | Linda | |
| 377 | Leewis | Monisha | |
| 378 | Lennix | Warren | Jr. |
| 379 | Lennix | Warren | |
| 380 | Lewis | Joseph | |
| 381 | Lewis | Vernon | |
| 382 | Llewellyn | Kerwyn | |
| 383 | Llewellyn | Unborn Baby | |
| 384 | Lockett | David | |
| 385 | Long | Stacy | |
| 386 | Long, Jr. | Harold | |
| 387 | Lonzo | Lisa | |
| 388 | Lookadoo | Jonathan | |
| 389 | Love | Deron | |
| 390 | Lumar | Edna | |
| 391 | Lumbar | Kerchanna | |
| 392 | Lyes, Jr. | Alvin | |
| 393 | Lyles | DeJuane | |
| 394 | Lyles | Emareya | |
| 395 | Lyles | Joshua | |
| 396 | Lyles | Marcia | |
| 397 | Mack | Kaitlyn | |
| 398 | Mack | Keilah | |
| 399 | Marino | Mailey | |
| 400 | Marino | Shelby | |
| 401 | Martin | Carolyn | |
| 402 | Martin | Kevin | |
| 403 | Martin | Michael | |
| 404 | Martin | My'Keisha | |
| 405 | Martin | Shalana | |
| 406 | Martin | Sharon | |
| 407 | Mashia | Artesia | |
| 408 | Mashia | Ivan | |
| 409 | Mason | Demetri | |
| 410 | Mason | Howard | |
| 411 | Matthews | Terry | |
| 412 | McCray | Michael | Jr. |
| 413 | McCray | Michael | Sr. |
| 414 | McNish | Rhonda | |
| 415 | Melancon | Arthur | |
| 416 | Melancon | Gregory | |
| 417 | Miller | Edward | |
| 418 | Miller | Jeffery | |
| 419 | Miller | Kennetta | |
| 420 | Monchaud | Rhea | |
| 421 | Monchaud | Rhea | |
| 422 | Montgomery | Tredrick | |
| 423 | Moore | Bernice | |
| 424 | Moore | Donna | |
| 425 | Moore | Edwina | |
| 426 | Moore | Howard | |
| 427 | Morris | Brandon | |
| 428 | Morris | Carolyn | |
| 429 | Morris | Daman | |
| 430 | Morris | Keshell | |
| 431 | Morton | Vera | |
| 432 | Moses | Cheryl | |
| 433 | Moses | Willie | |
| 434 | Murphy | Javia | |
| 435 | Murphy | Melissa | |
| 436 | Murphy | Odie | R, |
| 437 | Murphy | Roy | M., Jr. |
| 438 | Murphy | Tre'mond | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 12/29/01 DEADLINE

| | | | |
|---|---|---|---|
| 439 | Murphy, | Taijehrell | S. |
| 440 | Narcisse | Antonyne | |
| 441 | Nelson | Michael | |
| 442 | Nicholas | Anika | |
| 443 | Nicholas | Koeka | |
| 444 | Nicholas | Unborn Baby | |
| 445 | Noble | Arthur | |
| 446 | Noble | Earline | |
| 447 | Noble | Gregory | |
| 448 | Nolan | Giourean | |
| 449 | Norman | Jimmy | |
| 450 | Page | Augustus | |
| 451 | Parfait | Deborah | |
| 452 | Patterson | Floyd | G. |
| 453 | Patterson | Freeman | III |
| 454 | Patterson | Tahjenik | |
| 455 | Paul | Alvin J. | |
| 456 | Payune | Mariah | . |
| 457 | Peques | Marilyn | |
| 458 | Perkins | Espenida | |
| 459 | Perkins | Taja | |
| 460 | Perrilloux | Brianna | |
| 461 | Perrilloux | Danial | Jr. |
| 462 | Perrilloux | Danial | Sr. |
| 463 | Perrilloux | Ferdinand | III |
| 464 | Perrilloux | Ferdinand | Jr. |
| 465 | Perrilloux | Jonathon | |
| 466 | Perrilloux | Pamela | |
| 467 | Perrilloux | Nathan | |
| 468 | Perrilloux | Raven | |
| 469 | Peters | Chevelle | |
| 470 | Peters | Travis | |
| 471 | Peters | Tremecia | |
| 472 | Pinedo | Humalio | |
| 473 | Pinedo | Ruby | |
| 474 | Platenburg | Aleze' | |
| 475 | Polk | Durell | |
| 476 | Polk | Jason | |
| 477 | Polk | Michell | |
| 478 | Pollard | Althera | |
| 479 | Pollard | Mildred | |
| 480 | Preston | Roosevelt | III |
| 481 | Quarton | Michael | |
| 482 | Quinones | Jon | |
| 483 | Rachal | Ron | |
| 484 | Randall | Terri | |
| 485 | Ray | Ann | |
| 486 | Ray | Burnell | |
| 487 | Reynaud | Hilton | |
| 488 | Richard | DeWanda | |
| 489 | Richard | Ellis | |
| 490 | Richardson | Delores | |
| 491 | Rideaux | Leonard | |
| 492 | Roberts | Hilda | |
| 493 | Robertson | Sherell | |
| 494 | Robertson | Tierre | |
| 495 | Robertson | Troylicia | |
| 496 | Robertson | Vanessa | |
| 497 | Robinson | Clifford | |
| 498 | Robinson | Elgrice | |
| 499 | Robinson | Murray | |
| 500 | Rogers | Rachel | |
| 501 | Rowland | Tinesha | |
| 502 | Russell | Byron | |
| 503 | Sanders | Ebony | |
| 504 | Savoy | Tevinish | |
| 505 | Scheidel | Charles | |
| 506 | Scott | Christina | |
| 507 | Scott | Harry | Jr. |
| 508 | Scott | Katherine | |
| 509 | Scott | Nikeisha | |
| 510 | Scott | Tiffany | |
| 511 | Scott | Wardell L. | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 1/9/01 DEADLINE

| | | |
|---|---|---|
| 512 | Selders | Selders | J. |
| 513 | Sharlow | Desiraee | |
| 514 | Simmons | De'Shayka | |
| 515 | Simmons | Denyaka | |
| 516 | Simmons | Rosalie | |
| 517 | Simms | Joshua | |
| 518 | Simms | Nia | |
| 519 | Singleton | Brenda | |
| 520 | Singleton | Dougherty | |
| 521 | Smith | Alfred | |
| 522 | Smith | Angelina | |
| 523 | Smith | Ashly | |
| 524 | Smith | Felicia | |
| 525 | Smith | Jeanette | |
| 526 | Smith | Kaeleb | |
| 527 | Smith | KaJaun | |
| 528 | Smith | Kyle | |
| 529 | Smith | Kyle | |
| 530 | Smith | Lenard | |
| 531 | Smith | Louis | Sr. |
| 532 | Smith | Louvenia | |
| 533 | Smith | Marie | |
| 534 | Smith | Nicholas | |
| 535 | Smith | Nyla | |
| 536 | Smith | Qiyas | |
| 537 | Smith | Richard | |
| 538 | Smith | Valerie | |
| 539 | Smith | Yarnell | |
| 540 | Steptoe | Lance | |
| 541 | Stewart | Savahn | |
| 542 | Stewart | Tiffany | |
| 543 | Straughter | Calvin | |
| 544 | Straughter | Cora | |
| 545 | Straughter | Ke'Michael | |
| 546 | Straughter | Kim | |
| 547 | Straughter | Kyron | |
| 548 | Straughter | Shantell | |
| 549 | Straughter | Simone | |
| 550 | Sumler | Dorothy | |
| 551 | Sumler | Jill | |
| 552 | Sumler | Mark | |
| 553 | Sumler | MarkKeisha | |
| 554 | Sumler, Sr. | Alvin | |
| 555 | Sumlin | Asia | |
| 556 | Taylor | Charles | III |
| 557 | Taylor | Kendall | |
| 558 | Taylor | Sharon | |
| 559 | Taylor | Thadra | |
| 560 | Terrance | Ebony | |
| 561 | Terrance | Jamira | |
| 562 | Thomas | Courtney | |
| 563 | Thomas | Lacoya | |
| 564 | Thomas | Muriel | |
| 565 | Thomas | Ronald | |
| 566 | Thomas | Ronja'Neka | |
| 567 | Thompson | Betty | |
| 568 | Thompson | Louis | Jr. |
| 569 | Thompson | Mary | |
| 570 | Thompson | Maryann | |
| 571 | Thompson | Terrance | |
| 572 | Thompson | Trina | |
| 573 | Toney | Shelia | |
| 574 | Trench | Duyonne | |
| 575 | Trench | Maya | |
| 576 | Trench | Renilda | Jr. |
| 577 | Trench | Shaun | |
| 578 | Trench | Tre'Shaun | |
| 579 | Tuckson | Landis | |
| 580 | Tuckson | Travis | |
| 581 | Turley | Keris | |
| 582 | Turley | Kerry | |
| 583 | Turley | Kerryonte | |
| 584 | Turner | Ta'Quincia | |

# PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 12/ /01 DEADLINE

| | | | |
|---|---|---|---|
| 585 | Turner | Willie | |
| 386 | Ursin | Ladenia | |
| 387 | Ursin | Marilyn | |
| 388 | Ursin | Marshe' | |
| 389 | Ursin | Shemar | |
| 390 | Ursin | Sherman | |
| 391 | Vasquez | Melvin | |
| 392 | Walker | Dewayne | |
| 393 | Walker | Dominique | |
| 394 | Walker | K'Shawn | |
| 395 | Walker | Tiffany | |
| 396 | Walters | Angelica | |
| 397 | Washington | Antoine | |
| 398 | Washington | Bobby | |
| 399 | Washington | Carletha | |
| 600 | Washington | Darilyn | |
| 601 | Washington | Darinica | |
| 602 | Washington | Delvin | |
| 603 | Washington | Demond | |
| 604 | Washington | Dinah | |
| 605 | Washington | Gabrielle | |
| 606 | Washington | George | |
| 607 | Washington | Gregory | C. |
| 608 | Washington | La'Fabiyua | |
| 609 | Washington | Nicolette | |
| 610 | Washington | Pierre | |
| 611 | Washington | Ruth | |
| 612 | Washington | Shane | |
| 613 | Washington | Stephfon | |
| 614 | Washington | Trina | |
| 615 | Washington | Troy | |
| 616 | Washington | Tyrone | |
| 617 | Watkins | Grace L. | |
| 618 | Watson | Connie | |
| 619 | Watson | Louise | |
| 620 | Watson | Takio | |
| 621 | Watson | Tiara | |
| 622 | Webb | Annette | |
| 623 | Webb | Kenneth | |
| 624 | Weber | Cyrissa | |
| 625 | Weber | Felecia | |
| 626 | Weber | Jessica | |
| 627 | Weber | Willie | |
| 628 | Webster | Barbara | |
| 629 | Webster | Washington | |
| 630 | Wesco | Bryant | |
| 631 | Wesco | Edward | |
| 632 | White | Bonnie | |
| 633 | White | Cleveland | |
| 634 | White | Craig | |
| 635 | White | DaeJonae | |
| 636 | White | Jerry | |
| 637 | White | Mack | Jr. |
| 638 | White | Michael | |
| 639 | White | Nathaniel | |
| 640 | White | Sterling | |
| 641 | White | Titus | |
| 642 | Wilderson | Neotha | |
| 643 | Williams | Angelle | |
| 644 | Williams | Charlene | |
| 645 | Williams | Clarence | |
| 646 | Williams | Corey | |
| 647 | Williams | Derrick | Jr. |
| 648 | Williams | Derrick | Sr. |
| 649 | Williams | Ethel | |
| 650 | Williams | Frankie | |
| 651 | Williams | Fred | |
| 652 | Williams | Galen | |
| 653 | Williams | Latosha | |
| 654 | Williams | Lorenz | |
| 655 | Williams | Maria | |
| 656 | Williams | Quinetta | |
| 657 | Williams | Ruby | |

**PEOPLE WHO HAVE NOT FILED CLAIM FORMS BY 12/9/01 DEADLINE**

| | | |
|---|---|---|
| 658 | Williams | Shannon |
| 659 | Williams | Unborn Baby |
| 660 | Wilson | Brian |
| 661 | Wilson | Corey |
| 662 | Wilson | Katrina |
| 663 | Wilson | Linston |
| 664 | Wilson | Shirley |
| 665 | Wilson | Unborn Baby |
| 666 | Winding | Shakedrna |
| 667 | Winfield | Coi |
| 668 | Winston | Brandon |
| 669 | Withrow | Alicia |
| 670 | Withrow | Anita |
| 671 | Withrow | D'Aquin |
| 672 | Withrow | Fredrick |
| 673 | Wolfe, III | Henry L. |
| 674 | Woods | Melvin |
| 675 | Wright | Tara |
| 676 | Young | Cortez |
| 677 | Young | Edward |
| 678 | Young | Everleana |
| 679 | Young | Jacqueline |
| 680 | Young | Tiffany |
| 681 | Zeno | Jacquelyn |
| 682 | Zeno | Quinetta |
| 683 | Zeno, Sr. | Percy |
| 684 | Zeringue | Renee |
| | | |