

FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

2002 MAR 12 PM 12: 28

LORETTA G. WHYTE
CLERK

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **IN THE MATTER OF AMERICAN COMMERCIAL LINES LLC as Owner of the Barge LCD 4907 and AMERICAN COMMERCIAL BARGE LINE LLC as Charterer and Operator of the Barge LCD 4907, Praying for Exoneration from and/or Limitation of Liability** | **CIVIL ACTION** <br><br> **NO. 00-0252** <br> **c/w 00-2967** <br> **c/w 00-3147** <br> **SECTION "N"** <br><br> **MAG. (5)** |

\*   \*   \*   \*   \*   \*   \*   \*   \*   \*   \*   \*   \*

## MOTION TO DISMISS CLAIMANTS FAILING TO PRODUCE DISCOVERY BY DECEMBER 17, 2001, AND JANUARY AND FEBRUARY 17, 2002

**NOW COMES** Petitioners in Limitation who move this Court for an Order dismissing, with prejudice, the claims of those Claimants listed on Exhibit "C" to the memorandum filed in support of this motion for failing to timely respond to discovery and for violating the Order of Magistrate Chasez.

N0792894.1

The reasons that this Court should dismiss all of these claimants and award sanctions is more fully set forth in the memorandum filed in support of this motion.

Respectfully submitted,

GLENN G. GOODIER (#06130)
Jones, Walker, Waechter, Poitevent,
    Carrère & Denègre, L.L.P.
201 St. Charles Avenue, Suite 4800
New Orleans, Louisiana 70170-5100
Telephone:(504) 582-8174
Attorney for Defendants,
American Commercial Lines L.L.C. and
American Commercial Barge Line L.L.C.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing has been properly mailed to all known potential parties and/or their counsel on this _____ day of March, 2002.

GLENN G. GOODIER

N0792894.1

2

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN THE MATTER OF AMERICAN | CIVIL ACTION |
| COMMERCIAL LINES LLC as | |
| Owner of the Barge LCD 4907 | No. 00-0252 |
| and AMERICAN COMMERCIAL | c/w 00-2967 |
| BARGE LINE LLC as Charterer and | c/w 00-3147 |
| Operator of the Barge LCD 4907, | SECTION "N" |
| Praying for Exoneration from and/or | |
| Limitation of Liability | MAG. (5) |

## MEMORANDUM IN SUPPORT OF MOTION TO DISMISS
## CLAIMANTS FAILING TO PRODUCE DISCOVERY BY DECEMBER 17, 2001, AND
## JANUARY AND FEBRUARY 17, 2002

American Commercial Lines L.L.C. and American Commercial Barge Line L.L.C., as owner

and charter respectively of the barge LCD 4907 (hereinafter jointly referred to as "Limitation

Petitioners") filed a Complaint for exoneration from and/or limitation of liability in the United States

District Court for the Eastern District of Louisiana, bearing Civil Action No. 00-0252 arising out of

an oil spill which occurred on June 12, 2000 at the Orion Refining Corporation dock located in

Norco, Louisiana.   Thus far, this case has involved an arduous process of unjustifiable discovery

delays which have been prejudicial to Petitioners in Limitation.

N0792898.1

## I.    Background

The discovery delays in this case commenced 21 months ago.  Limitation Petitioners propounded Interrogatories and Requests for Production of Documents to Claimants on June 9, 2000.  Approximately 11 months after discovery was propounded, no Claimant had responded or filed objections to discovery.  After numerous attempts to resolve the matter, Limitation Petitioners filed a Motion to Compel on May 4, 2001.  Magistrate Chasez heard the Motion to Compel and issued a Minute Entry on May 24, 2001 providing a court approved claim form to be delivered to all Claimants no later than June 1, 2001 and  responses were to be filed with the Court no later than July 2, 2001.  The deadline to file claims was later extended by Judge Lemelle to December 19, 2001.  Thereafter, on August 14, 2001 Magistrate Chasez ordered that 300 Claimants selected from a list of Claimants who filed claim forms respond to discovery propounded by Limitation Petitioners on the 17th of each month.

This motion to dismiss focuses specifically on Claimants failure to produce discovery by December 17, 2001, January 17, 2002 and February 17, 2002.  On December 17, 2001 Claimants unilaterally and without notice to Limitation Petitioners delivered discovery to a depositary not known to, approved of or designated by Limitation Petitioners.  Despite repeatedly attempting to come to an agreement with Claimants regarding this improper designation, and despite repeated attempts by Limitation Petitioners to appoint a mutually agreeable depositary, Claimants failed to comply.  Limitation Petitioners, therefore, designated Docusource as the depositary, a designation ignored by Claimants.   Nevertheless, Limitation Petitioners attempted to contact Claimants'

depositary in order to obtain copies of documents allegedly in their custody; however, the depositary, a copy center, never delivered copies to Limitation Petitioners. Limitation Petitioners, to no avail, attempted to have counsel for Claimants intervene in order to obtain copies from Claimant's improperly designated depositary.

By January 17, 2002, no progress had been made to resolve the dispute and no documents were delivered to Limitation Petitioners or their depositary. Despite protest from Limitation Petitioners and despite the fact that Claimant's were violating the Scheduling Order, Claimants allegedly delivered their January 17, 2002 production to Claimant's depositary, not to Limitation Petitioners or their depositary.

Frustrated by Claimants' lack of cooperation, on January 24, 2002 Limitation Petitioners filed a Motion to Compel and requested an Expedited hearing. The Motion for Expedited Hearing was granted, however, counsel for Claimants could not make himself available for an expedited hearing and the motion was not heard until the next ordinary hearing date. On February 6, 2002, the day of the hearing on the Motion to Compel, counsel for Claimants finally delivered what counsel claimed to be the December and January discovery to Limitation Petitioner's depositary. Magistrate Chasez dismissed, without prejudice, the Motion to Compel despite the inordinate and inexplicable delay. The February 17, 2002 discovery was received on February 19, 2002.

Additionally, in accordance with the Court's Order of November 21, 2001, counsel for Claimants was to deliver to counsel for Limitation Petitioners a list of 300 names each month of Claimants designated by their counsel to answer for that month. The Magistrate had ordered that

for September counsel for Limitation Petitioners provide a list to counsel for Claimants, which was done. For October and November, counsel for Claimants asked that counsel for Limitation Petitioners also provide lists, which was done. Thereafter Claimants' counsel was to prepare the list of 300 names. The purpose of ordering the list of 300 names was to allow Limitation Petitioners to determine which of the 300 did not comply for the month so that a motion could be filed to dismiss their claim. At the time of the Motion to Compel, discovery was not complete for the months of December or January. The Motion to Compel requested this listing of names as per the Order; however, Magistrate Chasez allowed Claimants until March 1, 2002 to deliver the lists for December, January and February. This list was furnished on March 4, 2002. By the time the lists were delivered, the time had passed for the individuals on the lists to produce discovery. In fact, the time for all Claimants to produce discovery expired on February 17, 2002.

Of the original 2,399 Claimants in the Limitation proceeding, Judge Lemelle dismissed 129 claimants who claimed no injury on their claim form by Order entered November 26, 2001. Your Honor dismissed 684 who failed to file the initial claim forms by December 19, 2001, which forms were originally due on July 2, 2001, by Order entered January 28, 2002 and in the same Order dismissed 606 Claimants failing to produce discovery in September, October or November. Exhibit "A" lists the 659 claimants remaining in the litigation who have not been dismissed and who were not on the lists of Claimants to have answered discovery in September, October, or November 2001. Of the remaining 659 Claimants, only 139 answered discovery before February 17, 2002. (Exhibit

"B"). Exhibit "C" contains a list of the 520 Claimants who failed to produce discovery who should be dismissed.

The December, January and February deadlines have passed and Claimants failed to fully respond to discovery in accordance with the Magistrate Judge's Order. Limitation Petitioners move that claimants, listed in Exhibit C, who failed to return discovery in accordance with Magistrate Chasez's Order should be dismissed from this case with prejudice.

## II.    Claimants Failing to Respond to Discovery Should be Dismissed

Exhibit C attached hereto contains a list of the 520 Claimants remaining in this Limitation who failed to respond to discovery by December, January or February.[1] Limitation Petitioners have been waiting for discovery for almost 2 years, and have been unable to assess the exact nature of the claims asserted against them as a result. The delays caused by the failure of these claimants to respond to discovery in violation of the Magistrate's Order warrants dismissal pursuant to F.R.C.P. 37. This Court has the discretion to dismiss the case with prejudice under F.R.C.P. 37(b)(2)(C) which states:

> . . . If a party fails to obey an order entered under Rule 26(f), the court in which the action is pending may make such order in regard to the failure as are just, and among others the following . . . dismissing the action or proceeding or any part thereof or rendering a judgment by default against the disobedient party. . . .

See Coane v. Ferrara Pan Candy Co., 898 F.2d 1030 (5th Cir. 1990); Prince v. Poulos, 876 F.2d 30 (5th Cir. 1989); Reed v. Commercial State Bank of El Campo, 861 F.2d 1381 (5th Cir. 1988);

---

[1]Limitation Petitioners reserve their rights to object to the incomplete and insufficient responses of those Claimants listed in Exhibit B which are not the subject of this motion.

Dendinger v. First National Corp., 1992 WL 21742 (E.D. La. 1992); Technical Chemical Co. v. Ig-Lo Products Corp., 812 F.2d 222 (5th Cir. 1987); and Truck Treads, Inc. v. Armstrong Rubber Co., 818 F.2d 427 (5th Cir. 1987).

In this case, there is a clear record of delay on the part of claimants and no valid reason for such delay has been given. Such delay is unwarranted and subject to the sanction of dismissal with prejudice by this Court. Tszker v. Alinentco, Inc., 1993 WL 70478 (E.D. La. 1993); Taylor v. Lavergne, 1999 W.L. 179346 (Ed. La. 1999)(Rule 37(d) permits the district court to dismiss an action when a party fails to answer Interrogatories or provide Responses to Request for Production).

Where the Court had issued previous discovery orders which the party intentionally disregarded without indicating that they were confused by the orders or unable to comply, the Fifth Circuit has upheld dismissal with prejudice, agreeing that lesser sanctions would be futile. Bluitt v. Arco Ken Co, 777 F.2d 188, 190 (5th Cir. 1985); See also Larson v. Scott, 157 F. 3d 1030 (5th Cir. 1998) (upholding district court's dismissal for failure to prosecute when Magistrate specifically warned failure to comply with the Court Order might result in dismissal); Truck Treads, Inc. v. Armstrong Railroad Co., 818 F.2d 427 (5th Cir. 1987) (upholding dismissal with prejudice where counsel acted with bad faith and contumacious conduct in failing to respond to Court's Order to comply with discovery requests which included express warning of sanction); Kabbe v. Rotan Mosle, Inc., 752 F.2d 1083 (5th Cir. 1985) (upholding dismissal with prejudice where plaintiff received notice of deposition on three occasions and failed to appear, and district court specifically cautioned him that sanction would be used).

Thus, the sanction of dismissal is warranted in cases where the record reflects deliberate, repeated refusals to comply with discovery requests. Bonaventure v. Butler, 593 F.2d 65 (5th Cir. 1979); See also Jones v. Louisiana State Bar Association, 602 F.2d 94 (5th Cir. 1979); Factory Air Conditioning Corp. v. Westside Toyota, Inc., 579 F.2d 334 (5th Cir. 1978) (buyer's failure to furnish answers to Interrogatories despite attorney's repeated request and despite having been put on notice that the Court was not going to tolerate further delay warranted dismissal of counterclaim and Entry of Judgment for seller); In re: Liquid Carbonic Truck Driver's Chemical Poisoning Litigation, MVL Docket No. 252, v. Turner, 580 F.2d 819 (5th Cir. 1978) (federal court did not abuse discretion in dismissing a case as to certain plaintiffs in view of the record showing that such plaintiffs refused to respond to discovery ordered, seriously prejudicing defendant in preparation of the case, showing callous disregard of court orders by such plaintiffs, and repeated failure to timely complete answers to Interrogatories).

While the Court had considered the sanction of dismissal to be harsh, such consideration should not be used to protect willful or bad faith non-compliance with a court order as the Supreme Court has indicated in National Hockey League v. Metropolitan Hockey Club, 427 U.S. 639 (1976) where the Court upheld a decision dismissing a case for repeated failure to timely answer written interrogatories. The Court quoted:

> After seventeen months where crucial interrogatories remain
> substantially unanswered despite numerous extensions granted at the
> eleventh hour and, in many instances, beyond the eleventh hour, and
> not withstanding several admonitions by the court and promises and
> commitments by the plaintiffs, the court does conclude that the
> conduct of the plaintiffs demonstrates the callous disregard of the

> responsibilities counsel owe to the court and to their opponents. The practices of the plaintiff exemplify flagrant bad faith when after being expressly directed to perform an act by a date certain . . . they failed to perform and compounded that non-compliance by waiting until five days afterwards before they filed any motions. Moreover, this action was taken in the face of warnings that their failure to provide certain information could result in the imposition of sanctions under Federal Rule of Civil Procedure 37. If the sanction of dismissal is not warranted by the circumstances of this case, then the Court can envisage no set of facts whereby that sanction should ever be applied.

Id. at 427 U.S. at 640-641.

Therefore, over-leniency is to be avoided where it results in inadequate protection of discovery rights. Diaz v. Southern Drilling Corporation, 427 F.2d 118 (5th Cir. 1970); In Re Liquid Carbonic Truck Driver's Chemical Poisoning Litigation, NVL Docket No. 252 v. Turner, 580 F.2d 819 (5th Cir. 1978); Emerick v. Fenick Industries, Inc., 539 F.2d 1379 (5th Cir. 1976) (when a defendant demonstrates flagrant bad faith and callous disregard of its discovery responsibilities, the district court's choice in sanction is not an abuse of discretion).

## CONCLUSION

The record of delay in this case is clear where Claimants have repeatedly failed to comply with the Courts' Orders. Claimants have refused to respond to discovery after numerous extensions of time and other assistance was granted by the Court. Claimants have delayed answering reasonable discovery for 21 months. The contumacious conduct and delays presented by Claimants in this case frames the purpose of FRCP 37 and warrants dismissal of claims of those Claimants who have repeatedly failed to respond to discovery. A lesser sanction has proven to be futile and has caused an undue burden, administrative costs, and unnecessary expense on this Court and on

N0792898.1                               8

Limitation Petitioners. Even the harsh sanction of dismissal has not caused Claimants to be more responsive as evidenced by their recent conduct and delay tactics delineated above. Further delay, without the sanction of dismissal with prejudice, violates Limitation Petitioners rights in the discovery process.

Accordingly, Limitation Petitioners move this Honorable Court to grant this Motion to Dismiss with Prejudice those Claimants in Exhibit "C" for failing to produce discovery by December 17, 2001, and January and February 17, 2002 in violation of the Magistrate's Order. Limitation Petitioner's further move for an award of court costs and attorney's fees incurred as a result of failure to respond to discovery.

Respectfully submitted,

GLENN G. GOODIER (#06130)
RUTH B. SCHUSTER (#26506)
Jones, Walker, Waechter, Poitevent,
  Carrère & Denègre, L.L.P.
201 St. Charles Avenue, Suite 4800
New Orleans, Louisiana 70170-5100
Telephone: (504) 582-8438
Attorneys for Defendants:
American Commercial Lines L.L.C. and
American Commercial Barge Line L.L.C.

N0792898.1                    9

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing has been properly mailed to all known potential parties and/or their counsel on this 12th day of March, 2002.

GLENN G. GOODIER

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | LAST NAME | FIRST NAME | MIDDLE |
|---|---|---|---|
| 1 | Adams | Donna | J. |
| 2 | Adams | Keith | M. |
| 3 | Adams | Leary | III |
| 4 | Adams | Te'Jania | |
| 5 | Anderson | Willie | E., Sr. |
| 6 | Arlie | John | III |
| 7 | Armstrong | Geraldine | |
| 8 | Austin | Laura | |
| 9 | Austin | Velma | |
| 10 | Bailey | Alberta | |
| 11 | Bailey | Shavonne | E. |
| 12 | Baker | Asia | |
| 13 | Baker | Sam | |
| 14 | Banks | Gladys | F. |
| 15 | Barney | Kathryn | |
| 16 | Barre | Arnella | |
| 17 | Barre | Brandi | |
| 18 | Bell | Durrell | |
| 19 | Bell | Herman | E. |
| 20 | Bell | Latricia | A. |
| 21 | Ben | Otis | Meek, Jr. |
| 22 | Ben | Otis | Meek, Sr. |
| 23 | Bergeron | Debra | |
| 24 | Betton | Milton | |
| 25 | Bias | Eric | Jr. |
| 26 | Bickham | Russell | Sr. |
| 27 | Bickham | Russell | Jr. |
| 28 | Blossomgame | Marla | |
| 29 | Blue | Shirley | |
| 30 | Blue | Willie | |
| 31 | Borne | Tiffany | L. |
| 32 | Bourgeois | Adrian | |
| 33 | Breaux | Erna | |
| 34 | Brock | Lacey | |
| 35 | Brock | Lance | |
| 36 | Brown | Akeem | |
| 37 | Brown | Brandon | |
| 38 | Brown | Darryl | |
| 39 | Brown | Donna | M. |
| 40 | Brown | Earl | |
| 41 | Brown | Junious | Sr. |
| 42 | Brown | Moneke | |
| 43 | Brown | Rashad | |
| 44 | Brown | Richard | |
| 45 | Brown | Shanika | |
| 46 | Brown | Sophia | |
| 47 | Brown | Wardell | Sr. |
| 48 | Bruce | Donngelia | M. |
| 49 | Bryant | Connie | H. |
| 50 | Butler | Nia | Jovan |
| 51 | Caine | Quinnitra | |
| 52 | Carter | Ernest | J. |
| 53 | Carter | Mishayla | |
| 54 | Carter | Viola | |
| 55 | Castillo | Luis | |
| 56 | Castillo | Viola | |
| 57 | Cato | Kevin | |
| 58 | Chapman | Tonette | |
| 59 | Charles | Cashondra | |
| 60 | Charles | Jezreel | |
| 61 | Charles | Katherine | J. |
| 62 | Charles | Louenda | H |
| 63 | Charles | Marion | S. |
| 64 | Charles | Marshall | |
| 65 | Charles | Sandra | |
| 66 | Charles | Tattier | |
| 67 | Charles | Terry | C. |
| 68 | Chisley | Marcus | |
| 69 | Chopin | Asianee | |
| 70 | Chopin | Judy | Marie |
| 71 | Chopin | Kerry | |
| 72 | Clay | Cabrina | |
| 73 | Clay | Jared | |


EXHIBIT
A

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | Last Name | First | Middle |
|---|---|---|---|
| 74 | Clay | Jarell | |
| 75 | Clay | Jean | |
| 76 | Clay | Jody | Jr. |
| 77 | Clay | Jody | Sr |
| 78 | Cockerham | Patricia | |
| 79 | Collins | Deborah | |
| 80 | Collins | Earles | E. |
| 81 | Collins | Mary | |
| 82 | Collins | Theodore | G. |
| 83 | Conner | Levorna | |
| 84 | Cook | John | |
| 85 | Cook | Tawanda | |
| 86 | Cooper | Brandy | |
| 87 | Cummings | Oscar | |
| 88 | Dabney | Kawanna | |
| 89 | Dabney | Kiedra | |
| 90 | Dabney | Larry | Jr |
| 91 | Dabney | Larry | Sr. |
| 92 | Dabney | Lomar | |
| 93 | Dabney | Nedra | |
| 94 | Daigle | Rickie | A, Sr. |
| 95 | Dangerfield | Mary | |
| 96 | Davis | Ja'Brione | |
| 97 | Davis | Yasmin | |
| 98 | Deggs | Tawana | |
| 99 | Deville | Curtis | |
| 100 | Diaz | Isabel | |
| 101 | Douglas | Clinton | Jr. |
| 102 | Douglas | Ethyl | M. |
| 103 | Douglas | Harold | |
| 104 | Douglas | Rewa | C. |
| 105 | Dunbar | Darchell | |
| 106 | Dunmiles | Rendell | Lavor |
| 107 | Edwards | Antoine | |
| 108 | Edwards | Clara | |
| 109 | Eugene | Audrey | V. |
| 110 | Eugene | Beverly | |
| 111 | Eugene | Claude | III |
| 112 | Eugene | James | A. |
| 113 | Eugene | Lois | J. |
| 114 | Eugene | Ronald | L. |
| 115 | Evers | Joyce | |
| 116 | Evers | Larrielle | |
| 117 | Evers | Larry | |
| 118 | Firmin | Esther | |
| 119 | Fisher | Julone | M |
| 120 | Fitcheard | Cecelia | |
| 121 | Fleming | Cody | |
| 122 | Fluence | Frieda | W. |
| 123 | Fontenelle | Jacqueline | |
| 124 | Francis | Jerolene | M. |
| 125 | Gibson | Kathy | |
| 126 | Gibson | Kendrick | L |
| 127 | Gill | Kenyatta | Noikee |
| 128 | Givens | Sharon | Eugene |
| 129 | Goodall | Stacy | |
| 130 | Grice | Joseph | Jr. |
| 131 | Griffin | Javan | |
| 132 | Grimes | Denise | |
| 133 | Grimes | Joseph | Jr |
| 134 | Guillory | Herbert | |
| 135 | Hall | Briana | |
| 136 | Hamilton | Harold | |
| 137 | Hamilton | Tanza | C. |
| 138 | Hamilton | Taraina | |
| 139 | Hamilton | Tranise | |
| 140 | Hamilton | Will | Jr. |
| 141 | Harris | Tesha | |
| 142 | Harrison | Nashonda | S. |
| 143 | Hart | Lajairon | |
| 144 | Hart | LaKeitha | |
| 145 | Hart | Sherineka | |
| 146 | Hart | Tanisha | |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | Last Name | First | Middle |
|---|---|---|---|
| 147 | Hart | Terry | Ann |
| 148 | Harvey | Dorthy | |
| 149 | Heidelberg | Joseph | |
| 150 | Hemphill | Cheryl | |
| 151 | Hemphill | Darrington | |
| 152 | Hemphill | Donniel | |
| 153 | Hemphill | LaToya | M |
| 154 | Henderson | Mykeshia | |
| 155 | Henley | Linda | |
| 156 | Holland | Jane | |
| 157 | Humphrey | Joyce | |
| 158 | Ingram | Willie | Jr. |
| 159 | Isom | Jason | |
| 160 | Isom | Jerome | Jr. |
| 161 | Isom | Jovonne | |
| 162 | Jackson | Ashley | |
| 163 | Jackson | Betty | J. |
| 164 | Jackson | Carolyn | |
| 165 | Jackson | Corey | |
| 166 | Jackson | Gregory | R |
| 167 | Jackson | Howard L | |
| 168 | Jackson | Joshua | |
| 169 | Jackson | Kirby | |
| 170 | Jackson | Russell | |
| 171 | James | Agnes | M. |
| 172 | James | Raijah | |
| 173 | Jenkins | Archelle | |
| 174 | Jenkins | Brigitte | D. |
| 175 | Jenkins | Cedric | Sr. |
| 176 | Jenkins | Crystal | W |
| 177 | Jenkins | Darryl | |
| 178 | Jenkins | Davanta | |
| 179 | Jenkins | Davon | |
| 180 | Jenkins | Devin | |
| 181 | Jenkins | James | T. |
| 182 | Jenkins | Kalen | |
| 183 | Jenkins | Lashanna | N |
| 184 | Jenkins | Miaja | J |
| 185 | Jenkins | Rebecca | Morris |
| 186 | Jenkins | Wilbert | |
| 187 | Johnson | Barbara | |
| 188 | Johnson | Corliss | |
| 189 | Johnson | Donna | |
| 190 | Johnson | Eddie | |
| 191 | Johnson | Ernest, Jr. | B. |
| 192 | Johnson | James | Sr |
| 193 | Johnson | Leo | A |
| 194 | Johnson | Marie | |
| 195 | Johnson | Mark | |
| 196 | Johnson | Patricia | |
| 197 | Johnson | Renaldo | N. |
| 198 | Jones | Jonathan | |
| 199 | Jones | Robert | A |
| 200 | Jones | Theresa | |
| 201 | Jones | Vernon | |
| 202 | Jones | William | Jr. |
| 203 | Jones | William | Sr. |
| 204 | Joseph | Darren | |
| 205 | Joseph | Frankie | |
| 206 | Joseph | Mandy | |
| 207 | Joseph | Roscoe | III |
| 208 | Joseph | TyJonique | |
| 209 | Kelly | Gary | |
| 210 | Kennedy | Melinda | W |
| 211 | Kenner | Jessica | |
| 212 | King | Anderson | |
| 213 | Lane | Gregory | |
| 214 | LeBeau | Ronetta | |
| 215 | LeBeaux | Darrell | |
| 216 | LeBoyd, Sr. | Henry | |
| 217 | Lee | Adra | M. |
| 218 | Lee | Darrian | |
| 219 | Lee | Donice | |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | Last Name | First | Middle |
|---|---|---|---|
| 220 | Lee | Doris | |
| 221 | Lee | Inica | D. |
| 222 | Lee | Lionel | L. |
| 223 | Lee | Ora | M. Duhe |
| 224 | Lee | Sade' | C. |
| 225 | Lennix | Dwayne | |
| 226 | Lennix | Ethel | |
| 227 | Lewis | Carl | |
| 228 | Lewis | Foster | |
| 229 | Lewis | Grace | |
| 230 | Lewis | Hurley | |
| 231 | Lewis | Jacob | D. |
| 232 | Long | Darryl | |
| 233 | Mack | Cameron | D. |
| 234 | Major, III | Louis | |
| 235 | Marshall | Frank | |
| 236 | Marvin | Jerry | |
| 237 | Mason | Marcella | |
| 238 | McClain | Norman | |
| 239 | McKnight | Peggy | |
| 240 | Meggs | Raymond | L |
| 241 | Miller | Willie | L |
| 242 | Mitchell | Brandon | Jr. |
| 243 | Mitchell | Brandon | Sr. |
| 244 | Mitchell | Lucy | E |
| 245 | Mitchell | Shantrel | |
| 246 | Mitchell | Tierra | |
| 247 | Morgan | Wilbert | Jr. |
| 248 | Morris | Arthur | IV |
| 249 | Morris | Denisha | |
| 250 | Morris | Devon | |
| 251 | Morris | Elaine | |
| 252 | Morton | Linda | |
| 253 | Murphy | Matthew | |
| 254 | Murphy | Ruthie | Lee |
| 255 | Myers | Raylonzo | K. |
| 256 | Nasser | Thomas | |
| 257 | Nelson | Jerico | |
| 258 | Nelson | Leo | III |
| 259 | Nelson | Mary | |
| 260 | Nelson | Sheryl | |
| 261 | Noble | Daphne | |
| 262 | Noble | Dianne | |
| 263 | Noble | Wanda | |
| 264 | Northern | A'Darian | |
| 265 | Northern | Monicka | |
| 266 | Norwood | Lincoln | |
| 267 | Norwood | Mary | |
| 268 | O'Brien | Franchelle | |
| 269 | Oliver | Valery | |
| 270 | Patterson | Alexis | O. |
| 271 | Patterson | Deletha | |
| 272 | Patterson | Freeman | Jr. |
| 273 | Patterson | Freeman | Sr |
| 274 | Patterson | Leona | |
| 275 | Patterson | Marguerite | |
| 276 | Patterson | Moyna | M. |
| 277 | Patterson | Walter | Sr. |
| 278 | Patterson | Wanzie | |
| 279 | Payton | Jujuan | |
| 280 | Payton | Marshaina | |
| 281 | Payton | Marshall | J. |
| 282 | Payton | Tranae | Marie |
| 283 | Perkins | Jammie | |
| 284 | Pollard | Doris | |
| 285 | Pollard | NaQuion | |
| 286 | Populis | Micquelon | G. |
| 287 | Populis | Patricia | L. |
| 288 | Posey | Catherine | |
| 289 | Posey | Javonte | |
| 290 | Posey | Junethia | Sr. |
| 291 | Posey | Michael | Jr. |
| 292 | Posey | Michael | Sr. |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | Last Name | First | Middle |
|---|---|---|---|
| 293 | Posey | Shimyra | |
| 294 | Posey | Shyquil | |
| 295 | Pradia | Ethel | |
| 296 | Preston | Roosevelt | Jr. |
| 297 | Preston | Shirley | |
| 298 | Preston | Willie | Mae |
| 299 | Price | Gloria | |
| 300 | Price | Johnny | III |
| 301 | Price | Samuel | II |
| 302 | Quetant | Dominique | |
| 303 | Quetant | Sandra | W. |
| 304 | Raphile | Brenda | |
| 305 | Raphile | Sherrill | |
| 306 | Richard | Darnell | |
| 307 | Richard | Darnell | Jr. |
| 308 | Richard | Darren | |
| 309 | Richard | Dayshoun | M |
| 310 | Richard | Lucille | |
| 311 | Richard | Wendy | N. |
| 312 | Richardson | Brenda | |
| 313 | Rideaux | Eranda | Kim |
| 314 | Riley | Kerriana | |
| 315 | Riley | Roderick | |
| 316 | Riley | Ruth | |
| 317 | Robert | Darlene | |
| 318 | Robertson | Derek | |
| 319 | Robertson | Dwayne | |
| 320 | Robertson | Kendell | |
| 321 | Robertson | Kenrick | |
| 322 | Robertson | Kerek | |
| 323 | Robertson | Louis | |
| 324 | Robertson | Tanza | |
| 325 | Robins | Bianca | |
| 326 | Robinson | Jeffrey | Jr. |
| 327 | Robinson | LeKeith | |
| 328 | Rogers | Joana | R. |
| 329 | Rogers | Robert | |
| 330 | Ross | Anthony | |
| 331 | Rowel | Candace | M. |
| 332 | Rybiskie | Ora | Belle |
| 333 | Sampson | Angela | |
| 334 | Sampson | Darichelle | |
| 335 | Sampson | Darilynn | |
| 336 | Sampson | Daryl | |
| 337 | Sampson | Macey | |
| 338 | Sampson | Major | J. |
| 339 | Sanders | Alger | III |
| 340 | Sanders | Andre | |
| 341 | Sanders | Darielle | |
| 342 | Sanders | Dynekia | |
| 343 | Sanders | Jarvis | |
| 344 | Sanders | Kevin | |
| 345 | Sanders | Niiya | |
| 346 | Sanders | Victoria | |
| 347 | Sanders | Wanda | |
| 348 | Schilling | Ingeborg | |
| 349 | Scott | Adam | Jr. |
| 350 | Scott | Ahmad | |
| 351 | Scott | CaVahna | |
| 352 | Scott | Dora | M. |
| 353 | Scott | Jasmine | |
| 354 | Scott | Jasmine | |
| 355 | Scott | Jennaro | |
| 356 | Scott | Kina | Marie |
| 357 | Scott | Marilyn | Marie |
| 358 | Scott | Na'Toy | D. |
| 359 | Scott | Oreyonda | |
| 360 | Scott | William | Lamont |
| 361 | Selders | Thelma | |
| 362 | Seltzer | Rose | |
| 363 | Seymour | Myrtle | C. |
| 364 | Shelvin | Patrice | Althea |
| 365 | Shorts | Donovan | Marcell |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | Last Name | First | Middle |
|---|---|---|---|
| 366 | Shorts | Lois | Ann |
| 367 | Shorts | Sabrina | M. |
| 368 | Shorts, Jr. | Elbert | |
| 369 | Shorts, Sr. | Elbert | |
| 370 | Simmons | Gladys | |
| 371 | Simmons | Wallace | |
| 372 | Singleton | Bryan | Jr. |
| 373 | Singleton | Bryan, Sr. | O. |
| 374 | Smith | Aaron | K. |
| 375 | Smith | Aaron | Jr. |
| 376 | Smith | Alfred | Jr. |
| 377 | Smith | Ann | M. |
| 378 | Smith | Autumn | |
| 379 | Smith | Bessie | |
| 380 | Smith | Brenetta | |
| 381 | Smith | Byron | Anthony, Sr |
| 382 | Smith | Clara | J. |
| 383 | Smith | Corcasa | |
| 384 | Smith | Cornelia | |
| 385 | Smith | Cortez | M |
| 386 | Smith | Earl | |
| 387 | Smith | Frank | Jr. |
| 388 | Smith | Frank | Sr. |
| 389 | Smith | Gregory | |
| 390 | Smith | Haili | Marie |
| 391 | Smith | Ilka | |
| 392 | Smith | Jada | |
| 393 | Smith | James | |
| 394 | Smith | James | Jr. |
| 395 | Smith | Jasmine | |
| 396 | Smith | Jesse | L |
| 397 | Smith | Jessica | |
| 398 | Smith | Jimmie | |
| 399 | Smith | Karen | M |
| 400 | Smith | Kellie | |
| 401 | Smith | Kenneth | |
| 402 | Smith | Marrick | |
| 403 | Smith | Marshall | |
| 404 | Smith | Melanie | |
| 405 | Smith | Orvett | N. |
| 406 | Smith | Ouneisha | Letrice |
| 407 | Smith | Patricia | A. |
| 408 | Smith | Paula | |
| 409 | Smith | Pierre | Andre' |
| 410 | Smith | Ranza | |
| 411 | Smith | Ronnie | M. |
| 412 | Smith | Rosalyn | |
| 413 | Smith | Thyne | |
| 414 | Smith | Tiara | |
| 415 | Smith | Tra'Neicia | |
| 416 | Smith | Veronic | |
| 417 | Smith | Willie | A. |
| 418 | Smith | Wilson | Jr. |
| 419 | Smith | Windell | |
| 420 | Smith | Zattasia | |
| 421 | Smith | Zattier | |
| 422 | Smothers | Jason | Jr. |
| 423 | Smothers | Jishanna | L |
| 424 | Smothers | Kathleen | Williams |
| 425 | Smothers | Kayla | Deborah |
| 426 | Smothers | LaShondra | A |
| 427 | Smothers | Leon | Jr. |
| 428 | Snyder | Jovon | I |
| 429 | Steptoe | Lenore | |
| 430 | Steptoe | Lynnette | |
| 431 | Stevens | Dalisha | |
| 432 | Stevens | Donnisha | |
| 433 | Stevens | Gerald | |
| 434 | Stewart | Chelsie | |
| 435 | Stewart | Demond | |
| 436 | Stewart | Gail | |
| 437 | Stewart | James | |
| 438 | Stewart | Jarman | |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | Last Name | First | Middle |
|---|---|---|---|
| 439 | Stokes | Angela | |
| 440 | Stokes | Donald | Sr. |
| 441 | Stone | Victoria | |
| 442 | Stoneburner | Jeffrey | |
| 443 | Straughter | Anthony | T. |
| 444 | Straughter | Mecie | |
| 445 | Straughter | Meundra | |
| 446 | Straughter | Shirley | |
| 447 | Straughter | Shirmira | |
| 448 | Straughter | Stanley | |
| 449 | Straughter | Stuvanly | |
| 450 | Straughter | William | Jr. |
| 451 | Stuard | Dustin | J. |
| 452 | Stuard | James | G. |
| 453 | Stuard | Rowdy | |
| 454 | Stuard | Tessie | Cupp |
| 455 | Sumler | Alfred | |
| 456 | Sumler | Viola | |
| 457 | Sumlin | Darryl | |
| 458 | Sumlin | Donald | |
| 459 | Sumlin | Jonathan | |
| 460 | Sumlin | Keoka | Y. |
| 461 | Sumlin | TeaJuana | |
| 462 | Sumlin | Travis | |
| 463 | Swilley | Deleshia | |
| 464 | Tanner | Brittani | R. |
| 465 | Tatum | Leroy | S. |
| 466 | Taylor | Barbara | |
| 467 | Taylor | Beatrice | |
| 468 | Taylor | Clyde | |
| 469 | Taylor | Connie | G. |
| 470 | Taylor | Ezetta | |
| 471 | Taylor | Gasha | Arnell |
| 472 | Taylor | Harold | Jr. |
| 473 | Taylor | Harold | Sr. |
| 474 | Taylor | Jennifer | |
| 475 | Taylor | Julia | |
| 476 | Taylor | Karon | J |
| 477 | Taylor | Kimani | A. |
| 478 | Taylor | Kiwanda | |
| 479 | Taylor | LaChandra | S |
| 480 | Taylor | Lawrence | III |
| 481 | Taylor | Lawrence | Jr. |
| 482 | Taylor | Lyric | M |
| 483 | Taylor | Marvin | |
| 484 | Taylor | Mattie | |
| 485 | Taylor | Nadia | Alise |
| 486 | Taylor | Nicole | |
| 487 | Taylor | Orin | K |
| 488 | Taylor | Phadria | A |
| 489 | Taylor | Qiana | |
| 490 | Terrance | Kenette | |
| 491 | Thomas | Derrick | |
| 492 | Thomas | Dominick | |
| 493 | Thomas | Fred | Jr |
| 494 | Thomas | Lakwan | Faye |
| 495 | Thomas | Lionel | |
| 496 | Thomas | LynCoy | |
| 497 | Thomas | Mary | Ann |
| 498 | Thomas | Nicole | L. |
| 499 | Thomas | Nicole | M. |
| 500 | Thomas | Preston | Jr. |
| 501 | Thomas | Randell | |
| 502 | Thomas | Tremaine | |
| 503 | Thompson | Gertrude | |
| 504 | Thompson | Louis | |
| 505 | Thompson | Sonya | S. |
| 506 | Thompson | Verchelle | A.N |
| 507 | Thompson | Versell | |
| 508 | Thornton | Jordan | |
| 509 | Thornton | Lori | |
| 510 | Toliver | Riley | |
| 511 | Tortorich | Holly | A. |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | Last Name | First | Middle |
|---|---|---|---|
| 512 | Trench | Renilda | Sr. |
| 513 | Trench | Yvette | |
| 514 | Tuckson | Barbara | |
| 515 | Tuckson | John | |
| 516 | Tuckson | Landry | |
| 517 | Turley | Tyroy | |
| 518 | Turner | Barbara | |
| 519 | Turner | Carolyn | |
| 520 | Turner | James | W., Jr. |
| 521 | Turner | Joyce | |
| 522 | Turner | Julia | |
| 523 | Turner | Sean | Alexander |
| 524 | Turner | Sidney | Alvin, Jr. |
| 525 | Vaughn | John | |
| 526 | Verret | Darlene | |
| 527 | Verret | Joshua | M. |
| 528 | Vinnett | Bert | B |
| 529 | Vinnett | Carmela | |
| 530 | Vinnett | Mary | |
| 531 | Vinnett | Shelicia | |
| 532 | Walker | Aaliah | |
| 533 | Walker | Anthony | |
| 534 | Walker | Antionette | |
| 535 | Walker | Beverly | |
| 536 | Walker | Derwin | L. |
| 537 | Walker | Ella | Mae |
| 538 | Walker | Evelyn | |
| 539 | Walker | Kimberly | M. |
| 540 | Walker | La'Marr | Wells |
| 541 | Walker | Leonard | Jr. |
| 542 | Walker | Steven | Jr. |
| 543 | Walker | Tavon | G |
| 544 | Walker | Tiara | Kyon |
| 545 | Walters | Chenellia | |
| 546 | Washington | BraJon | |
| 547 | Washington | Brenda | J. |
| 548 | Washington | Chantell | C. |
| 549 | Washington | Clarence | |
| 550 | Washington | Corey | Jr. |
| 551 | Washington | Damion | Damonte' |
| 552 | Washington | Damon | D. Sr |
| 553 | Washington | Jacquelyn | |
| 554 | Washington | James | |
| 555 | Washington | Leona | |
| 556 | Washington | Louis | |
| 557 | Washington | Mae | Beth |
| 558 | Washington | Patrick | |
| 559 | Washington | Solomon | Jr |
| 560 | Washington | Taylor | |
| 561 | Washington | Thaedra | |
| 562 | Washington | Tricellea | |
| 563 | Watkins | Jason | |
| 564 | Watkins | Kyraline | Ka'dina |
| 565 | Watkins | Lois | |
| 566 | Watkins | Margaret | Mary |
| 567 | Watson | Agnes | |
| 568 | Watts | Braid | |
| 569 | Weber | Barbara | |
| 570 | Wells | Alice | |
| 571 | Wells | Belinda | |
| 572 | Wells | Demitra | |
| 573 | Wells | Geral | |
| 574 | Wells | Geraldine | |
| 575 | Wells | Jeffrey | |
| 576 | Wells | L | C. |
| 577 | Wells | Lamitra | |
| 578 | Wells | Lexus | |
| 579 | Wells | Lou'Donovan | |
| 580 | Wells | Oscar | |
| 581 | Wesco | Elaine | |
| 582 | Weston | Herman | |
| 583 | Whitaker | P J. | |
| 584 | White | Cedric | |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

| | Last Name | First | Middle |
|---|---|---|---|
| 585 | White | Donald | |
| 586 | White | Grant | C., Jr. |
| 587 | White | Hilton | |
| 588 | White | Kyron | |
| 589 | White | LaAntriel | K. |
| 590 | White | LaSantria | T. |
| 591 | White | Napoleon | Sr |
| 592 | White | Raion | L. |
| 593 | White | Raven | N. |
| 594 | White | Rona | S. |
| 595 | White | Tacita | M |
| 596 | Wilderson | Joyce | |
| 597 | Wilderson | Ralph | M. |
| 598 | Williams | Berilyn | Denetra |
| 599 | Williams | Bernice | Terry |
| 600 | Williams | Betty | S. |
| 601 | Williams | Bridgette | |
| 602 | Williams | Cassandra | |
| 603 | Williams | Christina | |
| 604 | Williams | Christopher | |
| 605 | Williams | Constance | |
| 606 | Williams | Corliss | |
| 607 | Williams | Darrell | |
| 608 | Williams | Darrin | Sr |
| 609 | Williams | Darrin | Jr. |
| 610 | Williams | De'Andre | Akeem |
| 611 | Williams | Denise | |
| 612 | Williams | Durmaine | |
| 613 | Williams | Edna | |
| 614 | Williams | Jamaal | |
| 615 | Williams | Jamaica | |
| 616 | Williams | Javin | |
| 617 | Williams | Joseph | |
| 618 | Williams | Justin | |
| 619 | Williams | Lawrence | III |
| 620 | Williams | Michael | Jr. |
| 621 | Williams | Monica | |
| 622 | Williams | Quinada | R. |
| 623 | Williams | Randie | R |
| 624 | Williams | Ray | Jr. |
| 625 | Williams | Ray | Sr. |
| 626 | Williams | Richard | |
| 627 | Williams | Shekida | |
| 628 | Williams | Shirlana | |
| 629 | Williams | Tawan | |
| 630 | Williams | Tory | |
| 631 | Williams | Travis | |
| 632 | Williams | Victor | V |
| 633 | Williams | Yolanda | |
| 634 | Wilson | Alvin | |
| 635 | Wilson | Cheryl | |
| 636 | Wilson | Clarence | |
| 637 | Wilson | Edna | |
| 638 | Wilson | Kiva | |
| 639 | Woods | Fabian | I |
| 640 | Wright | Sharon | M. |
| 641 | Wysingle | Alma | |
| 642 | Wysingle | Cedric | |
| 643 | Wysingle | Denzel | |
| 644 | Wysingle | James | |
| 645 | Wysingle | Kendrick | |
| 646 | Wysingle | Quentin | |
| 647 | Wysingle | Sonda | |
| 648 | Young | Brieone | |
| 649 | Young | Dexter | |
| 650 | Young | Dottie | |
| 651 | Young | Ernestine | |
| 652 | Young | Freddie | Jr. |
| 653 | Young | Gerald | Jr. |
| 654 | Young | Lakeisha | |
| 655 | Young | Mark | |
| 656 | Young | Renise | |
| 657 | Young | Tytiana | |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB.**

|     | Last Name | First | Middle |
| --- | --- | --- | --- |
| 658 | Young | Vanessa |  |
| 659 | Zeno | Devol | J |

# NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO ANSWERED

| | Last Name | First | Middle | Disc. Rec'd |
|---|---|---|---|---|
| 1 | Adams | Keith | M. | 02/06/2002 |
| 2 | Austin | Laura | | 02/19/2002 |
| 3 | Bailey | Alberta | | 10/16/2001 |
| 4 | Baker | Sam | | 02/06/2002 |
| 5 | Banks | Gladys | F. | 02/06/2002 |
| 6 | Betton | Milton | | 00/00/2000 |
| 7 | Bias | Eric | Jr. | 12/03/2001 |
| 8 | Bickham | Russell | Sr. | 10/16/2001 |
| 9 | Bourgeois | Adrian | | 02/06/2002 |
| 10 | Butler | Nia | Jovan | 10/16/2001 |
| 11 | Charles | Cashondra | | 02/06/2002 |
| 12 | Charles | Louenda | H | 02/06/2002 |
| 13 | Chopin | Judy | Marie | 11/19/2001 |
| 14 | Collins | Earles | E. | 02/06/2002 |
| 15 | Collins | Theodore | G. | 02/06/2002 |
| 16 | Cooper | Brandy | | 02/06/2002 |
| 17 | Cummings | Oscar | | 10/16/2001 |
| 18 | Davis | Yasmin | | 00/00/2000 |
| 19 | Diaz | Isabel | | 10/16/2001 |
| 20 | Douglas | Ethyl | M. | 11/19/2001 |
| 21 | Douglas | Harold | | 10/16/2001 |
| 22 | Dunmiles | Rendell | Lavor | 10/16/2001 |
| 23 | Eugene | Audrey | V. | 11/19/2001 |
| 24 | Evers | Joyce | | 02/06/2002 |
| 25 | Fisher | Julone | M | 10/16/2001 |
| 26 | Fontenelle | Jacqueline | | 02/06/2002 |
| 27 | Francis | Jerolene | M | 02/06/2002 |
| 28 | Goodall | Stacy | | 02/06/2002 |
| 29 | Griffin | Javan | | 11/19/2001 |
| 30 | Grimes | Denise | | 02/06/2002 |
| 31 | Grimes | Joseph | Jr. | 10/16/2001 |
| 32 | Hemphill | Cheryl | | 10/16/2001 |
| 33 | Isom | Jovonne | | 11/19/2001 |
| 34 | James | Agnes | M. | 10/16/2001 |
| 35 | Jenkins | Brigitte | D. | 11/19/2001 |
| 36 | Jenkins | Crystal | W. | 10/16/2001 |
| 37 | Jenkins | Kalen | | 00/00/2000 |
| 38 | Jenkins | Wilbert | | 10/16/2001 |
| 39 | Joseph | Frankie | | 11/19/2001 |
| 40 | Joseph | Mandy | | 10/16/2001 |
| 41 | Lennix | Ethel | | 02/06/2002 |
| 42 | Major, III | Louis | | 00/00/2000 |
| 43 | Marshall | Frank | | 10/16/2001 |
| 44 | McClain | Norman | | 00/00/2000 |
| 45 | Meggs | Raymond | L. | 02/06/2002 |
| 46 | Morgan | Wilbert | Jr. | 02/06/2002 |
| 47 | Morris | Elaine | | 11/19/2001 |
| 48 | Nasser | Thomas | | 10/16/2001 |
| 49 | Noble | Daphne | | 00/00/2000 |
| 50 | Oliver | Valery | | 02/06/2002 |
| 51 | Patterson | Alexis | O. | 00/00/2000 |
| 52 | Patterson | Freeman | Jr. | 02/06/2002 |
| 53 | Perkins | Jammie | | 02/06/2002 |
| 54 | Pollard | Doris | | 02/06/2002 |
| 55 | Pradia | Ethel | | 11/19/2001 |
| 56 | Price | Gloria | | 02/06/2002 |
| 57 | Price | Samuel | II | 02/06/2002 |
| 58 | Quetant | Dominique | | 00/00/2000 |
| 59 | Quetant | Sandra | W. | 02/06/2002 |
| 60 | Richard | Darnell | | 02/06/2002 |
| 61 | Richard | Darnell | Jr. | 00/00/2000 |
| 62 | Richard | Darren | | 02/06/2002 |
| 63 | Richard | Lucille | | 02/06/2002 |
| 64 | Richard | Wendy | N | 02/06/2002 |
| 65 | Riley | Kerriana | | 10/16/2001 |
| 66 | Riley | Roderick | | 10/16/2001 |
| 67 | Robert | Darlene | | 11/19/2001 |
| 68 | Robertson | Tanza | | 10/16/2001 |
| 69 | Robins | Bianca | | 00/00/2000 |
| 70 | Robinson | Jeffrey | Jr. | 10/16/2001 |
| 71 | Robinson | LeKeith | | 11/19/2001 |
| 72 | Sampson | Angela | | 02/06/2002 |
| 73 | Sampson | Darichelle | | 00/00/2000 |



EXHIBIT
B
PENGAD-Bayonne, N. J.

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO ANSWERED**

| | Last Name | First | Middle | Disc. Rec'd |
|---|---|---|---|---|
| 74 | Sampson | Darilynn | | 00/00/2000 |
| 75 | Sampson | Daryl | | 02/06/2002 |
| 76 | Scott | Adam | Jr | 00/00/2000 |
| 77 | Scott | Jasmine | | 00/00/2000 |
| 78 | Selders | Thelma | | 11/19/2001 |
| 79 | Seltzer | Rose | | 12/03/2001 |
| 80 | Smith | Aaron | Jr. | 00/00/2000 |
| 81 | Smith | Bessie | | 02/06/2002 |
| 82 | Smith | Clara | J. | 02/06/2002 |
| 83 | Smith | Frank | Sr. | 10/16/2001 |
| 84 | Smith | Haili | Marie | 02/06/2002 |
| 85 | Smith | Jada | | 00/00/2000 |
| 86 | Smith | James | | 10/16/2001 |
| 87 | Smith | Jasmine | | 00/00/2000 |
| 88 | Smith | Willie | A | 00/00/2000 |
| 89 | Snyder | Jovon | I | 11/19/2001 |
| 90 | Steptoe | Lenore | | 11/19/2001 |
| 91 | Steptoe | Lynnette | | 11/19/2001 |
| 92 | Stewart | Jarman | | 02/06/2002 |
| 93 | Stokes | Angela | | 11/19/2001 |
| 94 | Straughter | Anthony | T | 02/06/2002 |
| 95 | Straughter | Stanley | | 02/06/2002 |
| 96 | Tanner | Brittani | R. | 00/00/2000 |
| 97 | Taylor | Barbara | | 10/16/2001 |
| 98 | Taylor | Clyde | | 02/06/2002 |
| 99 | Taylor | Gasha | Arnell | 02/06/2002 |
| 100 | Taylor | Lyric | M | 00/00/2000 |
| 101 | Taylor | Mattie | | 02/06/2002 |
| 102 | Taylor | Nadia | Alise | 00/00/2000 |
| 103 | Taylor | Nicole | | 10/16/2001 |
| 104 | Taylor | Orin | K. | 00/00/2000 |
| 105 | Taylor | Phadria | A | 02/06/2002 |
| 106 | Thomas | Dominick | | 00/00/2000 |
| 107 | Thomas | Lakwan | Faye | 02/06/2002 |
| 108 | Thomas | Lionel | | 10/16/2001 |
| 109 | Thompson | Gertrude | | 02/19/2002 |
| 110 | Thornton | Jordan | | 00/00/2000 |
| 111 | Thornton | Lori | | 02/06/2002 |
| 112 | Turner | Barbara | | 02/06/2002 |
| 113 | Turner | James | W , Jr | 02/06/2002 |
| 114 | Turner | Julia | | 02/06/2002 |
| 115 | Walker | Kimberly | M. | 11/19/2001 |
| 116 | Walker | Tiara | Kyon | 10/16/2001 |
| 117 | Washington | BraJon | | 00/00/2000 |
| 118 | Washington | Clarence | | 12/03/2001 |
| 119 | Washington | Solomon | Jr. | 11/19/2001 |
| 120 | Watkins | Lois | | 10/16/2001 |
| 121 | Watkins | Margaret | Mary | 10/16/2001 |
| 122 | Watson | Agnes | | 10/16/2001 |
| 123 | Weston | Herman | | 10/16/2001 |
| 124 | Whitaker | P J | | 00/00/2000 |
| 125 | White | Hilton | | 10/16/2001 |
| 126 | Williams | Berilyn | Denetra | 02/06/2002 |
| 127 | Williams | Bernice | Terry | 02/06/2002 |
| 128 | Williams | Betty | S. | 02/06/2002 |
| 129 | Williams | Constance | | 02/06/2002 |
| 130 | Williams | Darrell | | 02/06/2002 |
| 131 | Williams | De'Andre | Akeem | 00/00/2000 |
| 132 | Williams | Justin | | 00/00/2000 |
| 133 | Williams | Randie | R | 02/06/2002 |
| 134 | Williams | Tory | | 00/00/2000 |
| 135 | Wysingle | Alma | | 10/16/2001 |
| 136 | Wysingle | Denzel | | 00/00/2000 |
| 137 | Wysingle | James | | 11/19/2001 |
| 138 | Wysingle | Kendrick | | 11/19/2001 |
| 139 | Wysingle | Quentin | | 00/00/2000 |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO DID NOT ANSWER**

| | LAST NAME | FIRST | MIDDLE |
|---|---|---|---|
| 1 | Adams | Donna | J. |
| 2 | Adams | Leary | III |
| 3 | Adams | Te'Jania | |
| 4 | Anderson | Willie | E., Sr. |
| 5 | Arlie | John | III |
| 6 | Armstrong | Geraldine | |
| 7 | Austin | Velma | |
| 8 | Bailey | Shavonne | E. |
| 9 | Baker | Asia | |
| 10 | Barney | Kathryn | |
| 11 | Barre | Arnella | |
| 12 | Barre | Brandi | |
| 13 | Bell | Durrell | |
| 14 | Bell | Herman | E. |
| 15 | Bell | Latricia | A. |
| 16 | Ben | Otis | Meek, Jr. |
| 17 | Ben | Otis | Meek, Sr. |
| 18 | Bergeron | Debra | |
| 19 | Bickham | Russell | Jr. |
| 20 | Blossomgame | Marla | |
| 21 | Blue | Shirley | |
| 22 | Blue | Willie | |
| 23 | Borne | Tiffany | L. |
| 24 | Breaux | Ema | |
| 25 | Brock | Lacey | |
| 26 | Brock | Lance | |
| 27 | Brown | Akeem | |
| 28 | Brown | Brandon | |
| 29 | Brown | Darryl | |
| 30 | Brown | Donna | M. |
| 31 | Brown | Earl | |
| 32 | Brown | Junious | Sr. |
| 33 | Brown | Moneke | |
| 34 | Brown | Rashad | |
| 35 | Brown | Richard | |
| 36 | Brown | Shanika | |
| 37 | Brown | Sophia | |
| 38 | Brown | Wardell | Sr. |
| 39 | Bruce | Donngelia | M. |
| 40 | Bryant | Connie | H. |
| 41 | Caine | Quinnitra | |
| 42 | Carter | Ernest | J. |
| 43 | Carter | Mishayla | |
| 44 | Carter | Viola | |
| 45 | Castillo | Luis | |
| 46 | Castillo | Viola | |
| 47 | Cato | Kevin | |
| 48 | Chapman | Tonette | |
| 49 | Charles | Jezreel | |
| 50 | Charles | Katherine | J. |
| 51 | Charles | Marion | S. |
| 52 | Charles | Marshall | |
| 53 | Charles | Sandra | |
| 54 | Charles | Tattier | |
| 55 | Charles | Terry | C. |
| 56 | Chisley | Marcus | |
| 57 | Chopin | Asianee | |
| 58 | Chopin | Kerry | |
| 59 | Clay | Cabrina | |
| 60 | Clay | Jared | |
| 61 | Clay | Jarell | |
| 62 | Clay | Jean | |
| 63 | Clay | Jody | Jr. |
| 64 | Clay | Jody | Sr. |
| 65 | Cockerham | Patricia | |
| 66 | Collins | Deborah | |
| 67 | Collins | Mary | |
| 68 | Conner | Levorna | |
| 69 | Cook | John | |
| 70 | Cook | Tawanda | |
| 71 | Dabney | Kawanna | |
| 72 | Dabney | Kiedra | |
| 73 | Dabney | Larry | Jr. |



EXHIBIT C

# NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO DID NOT ANSWER

| | Last Name | First | Middle |
|---|---|---|---|
| 74 | Dabney | Larry | Sr. |
| 75 | Dabney | Lomar | |
| 76 | Dabney | Nedra | |
| 77 | Daigle | Rickie | A, Sr. |
| 78 | Dangerfield | Mary | |
| 79 | Davis | Ja'Brione | |
| 80 | Deggs | Tawana | |
| 81 | Deville | Curtis | |
| 82 | Douglas | Clinton | Jr |
| 83 | Douglas | Rewa | C. |
| 84 | Dunbar | Darchell | |
| 85 | Edwards | Antoine | |
| 86 | Edwards | Clara | |
| 87 | Eugene | Beverly | |
| 88 | Eugene | Claude | III |
| 89 | Eugene | James | A. |
| 90 | Eugene | Lois | J. |
| 91 | Eugene | Ronald | L. |
| 92 | Evers | Larrielle | |
| 93 | Evers | Larry | |
| 94 | Firmin | Esther | |
| 95 | Fitcheard | Cecelia | |
| 96 | Fleming | Cody | |
| 97 | Fluence | Frieda | W |
| 98 | Gibson | Kathy | |
| 99 | Gibson | Kendrick | L |
| 100 | Gill | Kenyatta | Noikee |
| 101 | Givens | Sharon | Eugene |
| 102 | Grice | Joseph | Jr. |
| 103 | Guillory | Herbert | |
| 104 | Hall | Briana | |
| 105 | Hamilton | Harold | |
| 106 | Hamilton | Tanza | C. |
| 107 | Hamilton | Taraina | |
| 108 | Hamilton | Tranise | |
| 109 | Hamilton | Will | Jr. |
| 110 | Harris | Tesha | |
| 111 | Harrison | Nashonda | S. |
| 112 | Hart | Lajairon | |
| 113 | Hart | LaKeitha | |
| 114 | Hart | Sherineka | |
| 115 | Hart | Tanisha | |
| 116 | Hart | Terry | Ann |
| 117 | Harvey | Dorthy | |
| 118 | Heidelberg | Joseph | |
| 119 | Hemphill | Darrington | |
| 120 | Hemphill | Donniel | |
| 121 | Hemphill | LaToya | M. |
| 122 | Henderson | Mykeshia | |
| 123 | Henley | Linda | |
| 124 | Holland | Jane | |
| 125 | Humphrey | Joyce | |
| 126 | Ingram | Willie | Jr. |
| 127 | Isom | Jason | |
| 128 | Isom | Jerome | Jr. |
| 129 | Jackson | Ashley | |
| 130 | Jackson | Betty | J. |
| 131 | Jackson | Carolyn | |
| 132 | Jackson | Corey | |
| 133 | Jackson | Gregory | R |
| 134 | Jackson | Howard L. | |
| 135 | Jackson | Joshua | |
| 136 | Jackson | Kirby | |
| 137 | Jackson | Russell | |
| 138 | James | Raijah | |
| 139 | Jenkins | Archelle | |
| 140 | Jenkins | Cedric | Sr. |
| 141 | Jenkins | Darryl | |
| 142 | Jenkins | Davanta | |
| 143 | Jenkins | Davon | |
| 144 | Jenkins | Devin | |
| 145 | Jenkins | James | T. |
| 146 | Jenkins | Lashanna | N |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO DID NOT ANSWER**

| | Last Name | First | Middle |
|---|---|---|---|
| 147 | Jenkins | Miaja | J |
| 148 | Jenkins | Rebecca | Morris |
| 149 | Johnson | Barbara | |
| 150 | Johnson | Corliss | |
| 151 | Johnson | Donna | |
| 152 | Johnson | Eddie | |
| 153 | Johnson | Ernest, Jr. | B |
| 154 | Johnson | James | Sr |
| 155 | Johnson | Leo | A |
| 156 | Johnson | Marie | |
| 157 | Johnson | Mark | |
| 158 | Johnson | Patricia | |
| 159 | Johnson | Renaldo | N |
| 160 | Jones | Jonathan | |
| 161 | Jones | Robert | A. |
| 162 | Jones | Theresa | |
| 163 | Jones | Vernon | |
| 164 | Jones | William | Jr |
| 165 | Jones | William | Sr |
| 166 | Joseph | Darren | |
| 167 | Joseph | Roscoe | III |
| 168 | Joseph | TyJonique | |
| 169 | Kelly | Gary | |
| 170 | Kennedy | Melinda | W |
| 171 | Kenner | Jessica | |
| 172 | King | Anderson | |
| 173 | Lane | Gregory | |
| 174 | LeBeau | Ronetta | |
| 175 | LeBeaux | Darrell | |
| 176 | LeBoyd, Sr. | Henry | |
| 177 | Lee | Adra | M. |
| 178 | Lee | Darrian | |
| 179 | Lee | Donice | |
| 180 | Lee | Doris | |
| 181 | Lee | Inica | D. |
| 182 | Lee | Lionel | L. |
| 183 | Lee | Ora | M Duhe |
| 184 | Lee | Sade' | C. |
| 185 | Lennix | Dwayne | |
| 186 | Lewis | Carl | |
| 187 | Lewis | Foster | |
| 188 | Lewis | Grace | |
| 189 | Lewis | Hurley | |
| 190 | Lewis | Jacob | D. |
| 191 | Long | Darryl | |
| 192 | Mack | Cameron | D. |
| 193 | Marvin | Jerry | |
| 194 | Mason | Marcella | |
| 195 | McKnight | Peggy | |
| 196 | Miller | Willie | L. |
| 197 | Mitchell | Brandon | Jr. |
| 198 | Mitchell | Brandon | Sr. |
| 199 | Mitchell | Lucy | E |
| 200 | Mitchell | Shantrel | |
| 201 | Mitchell | Tierra | |
| 202 | Morris | Arthur | IV |
| 203 | Morris | Denisha | |
| 204 | Morris | Devon | |
| 205 | Morton | Linda | |
| 206 | Murphy | Matthew | |
| 207 | Murphy | Ruthie | Lee |
| 208 | Myers | Raylonzo | K. |
| 209 | Nelson | Jerico | |
| 210 | Nelson | Leo | III |
| 211 | Nelson | Mary | |
| 212 | Nelson | Sheryl | |
| 213 | Noble | Dianne | |
| 214 | Noble | Wanda | |
| 215 | Northern | A'Darian | |
| 216 | Northern | Monicka | |
| 217 | Norwood | Lincoln | |
| 218 | Norwood | Mary | |
| 219 | O'Brien | Franchelle | |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO DID NOT ANSWER**

| | Last Name | First | Middle |
|---|---|---|---|
| 220 | Patterson | Deletha | |
| 221 | Patterson | Freeman | Sr. |
| 222 | Patterson | Leona | |
| 223 | Patterson | Marguerite | |
| 224 | Patterson | Moyna | M. |
| 225 | Patterson | Walter | Sr. |
| 226 | Patterson | Wanzie | |
| 227 | Payton | Jujuan | |
| 228 | Payton | Marshaina | |
| 229 | Payton | Marshall | J |
| 230 | Payton | Tranae | Marie |
| 231 | Pollard | NaQuion | |
| 232 | Populis | Micquelon | G. |
| 233 | Populis | Patricia | L |
| 234 | Posey | Catherine | |
| 235 | Posey | Javonte | |
| 236 | Posey | Junethia | Sr. |
| 237 | Posey | Michael | Jr |
| 238 | Posey | Michael | Sr. |
| 239 | Posey | Shimyra | |
| 240 | Posey | Shyquil | |
| 241 | Preston | Roosevelt | Jr. |
| 242 | Preston | Shirley | |
| 243 | Preston | Willie | Mae |
| 244 | Price | Johnny | III |
| 245 | Raphile | Brenda | |
| 246 | Raphile | Sherrill | |
| 247 | Richard | Dayshoun | M. |
| 248 | Richardson | Brenda | |
| 249 | Rideaux | Eranda | Kim |
| 250 | Riley | Ruth | |
| 251 | Robertson | Derek | |
| 252 | Robertson | Dwayne | |
| 253 | Robertson | Kendell | |
| 254 | Robertson | Kenrick | |
| 255 | Robertson | Kerek | |
| 256 | Robertson | Louis | |
| 257 | Rogers | Joana | R. |
| 258 | Rogers | Robert | |
| 259 | Ross | Anthony | |
| 260 | Rowel | Candace | M. |
| 261 | Rybiskie | Ora | Belle |
| 262 | Sampson | Macey | |
| 263 | Sampson | Major | J. |
| 264 | Sanders | Alger | III |
| 265 | Sanders | Andre | |
| 266 | Sanders | Darielle | |
| 267 | Sanders | Dynekia | |
| 268 | Sanders | Jarvis | |
| 269 | Sanders | Kevin | |
| 270 | Sanders | Niiya | |
| 271 | Sanders | Victoria | |
| 272 | Sanders | Wanda | |
| 273 | Schilling | Ingeborg | |
| 274 | Scott | Ahmad | |
| 275 | Scott | CaVahna | |
| 276 | Scott | Dora | M. |
| 277 | Scott | Jasmine | |
| 278 | Scott | Jennaro | |
| 279 | Scott | Kina | Marie |
| 280 | Scott | Marilyn | Marie |
| 281 | Scott | Na'Toy | D. |
| 282 | Scott | Oreyonda | |
| 283 | Scott | William | Lamont |
| 284 | Seymour | Myrtle | C. |
| 285 | Shelvin | Patrice | Althea |
| 286 | Shorts | Donovan | Marcell |
| 287 | Shorts | Lois | Ann |
| 288 | Shorts | Sabrina | M. |
| 289 | Shorts, Jr. | Elbert | |
| 290 | Shorts, Sr. | Elbert | |
| 291 | Simmons | Gladys | |
| 292 | Simmons | Wallace | |

# NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO DID NOT ANSWER

| | Last Name | First | Middle |
|---|---|---|---|
| 293 | Singleton | Bryan | Jr. |
| 294 | Singleton | Bryan, Sr. | O. |
| 295 | Smith | Aaron | K. |
| 296 | Smith | Alfred | Jr. |
| 297 | Smith | Ann | M |
| 298 | Smith | Autumn | |
| 299 | Smith | Brenetta | |
| 300 | Smith | Byron | Anthony, Sr. |
| 301 | Smith | Corcasa | |
| 302 | Smith | Cornelia | |
| 303 | Smith | Cortez | M |
| 304 | Smith | Earl | |
| 305 | Smith | Frank | Jr |
| 306 | Smith | Gregory | |
| 307 | Smith | Ilka | |
| 308 | Smith | James | Jr. |
| 309 | Smith | Jesse | L. |
| 310 | Smith | Jessica | |
| 311 | Smith | Jimmie | |
| 312 | Smith | Karen | M |
| 313 | Smith | Kellie | |
| 314 | Smith | Kenneth | |
| 315 | Smith | Marrick | |
| 316 | Smith | Marshall | |
| 317 | Smith | Melanie | |
| 318 | Smith | Orvett | N. |
| 319 | Smith | Ouneisha | Letrice |
| 320 | Smith | Patricia | A |
| 321 | Smith | Paula | |
| 322 | Smith | Pierre | Andre' |
| 323 | Smith | Ranza | |
| 324 | Smith | Ronnie | M |
| 325 | Smith | Rosalyn | |
| 326 | Smith | Thyne | |
| 327 | Smith | Tiara | |
| 328 | Smith | Tra'Neicia | |
| 329 | Smith | Veronic | |
| 330 | Smith | Wilson | Jr |
| 331 | Smith | Windell | |
| 332 | Smith | Zattasia | |
| 333 | Smith | Zattier | |
| 334 | Smothers | Jason | Jr. |
| 335 | Smothers | Jishanna | L |
| 336 | Smothers | Kathleen | Williams |
| 337 | Smothers | Kayla | Deborah |
| 338 | Smothers | LaShondra | A |
| 339 | Smothers | Leon | Jr. |
| 340 | Stevens | Dalisha | |
| 341 | Stevens | Donnisha | |
| 342 | Stevens | Gerald | |
| 343 | Stewart | Chelsie | |
| 344 | Stewart | Demond | |
| 345 | Stewart | Gail | |
| 346 | Stewart | James | |
| 347 | Stokes | Donald | Sr. |
| 348 | Stone | Victoria | |
| 349 | Stoneburner | Jeffrey | |
| 350 | Straughter | Mecie | |
| 351 | Straughter | Meundra | |
| 352 | Straughter | Shirley | |
| 353 | Straughter | Shirmira | |
| 354 | Straughter | Stuvanly | |
| 355 | Straughter | William | Jr. |
| 356 | Stuard | Dustin | J. |
| 357 | Stuard | James | G. |
| 358 | Stuard | Rowdy | |
| 359 | Stuard | Tessie | Cupp |
| 360 | Sumler | Alfred | |
| 361 | Sumler | Viola | |
| 362 | Sumlin | Darryl | |
| 363 | Sumlin | Donald | |
| 364 | Sumlin | Jonathan | |
| 365 | Sumlin | Keoka | Y |

| | Last Name | First | Middle |
|---|---|---|---|
| 366 | Sumlin | TeaJuana | |
| 367 | Sumlin | Travis | |
| 368 | Swilley | Deleshia | |
| 369 | Tatum | Leroy | S. |
| 370 | Taylor | Beatrice | |
| 371 | Taylor | Connie | G. |
| 372 | Taylor | Ezetta | |
| 373 | Taylor | Harold | Jr. |
| 374 | Taylor | Harold | Sr. |
| 375 | Taylor | Jennifer | |
| 376 | Taylor | Julia | |
| 377 | Taylor | Karon | J |
| 378 | Taylor | Kimani | A. |
| 379 | Taylor | Kiwanda | |
| 380 | Taylor | LaChandra | S. |
| 381 | Taylor | Lawrence | III |
| 382 | Taylor | Lawrence | Jr. |
| 383 | Taylor | Marvin | |
| 384 | Taylor | Qiana | |
| 385 | Terrance | Kenette | |
| 386 | Thomas | Derrick | |
| 387 | Thomas | Fred | Jr. |
| 388 | Thomas | LynCoy | |
| 389 | Thomas | Mary | Ann |
| 390 | Thomas | Nicole | L. |
| 391 | Thomas | Nicole | M. |
| 392 | Thomas | Preston | Jr. |
| 393 | Thomas | Randell | |
| 394 | Thomas | Tremaine | |
| 395 | Thompson | Louis | |
| 396 | Thompson | Sonya | S. |
| 397 | Thompson | Verchelle | A.N. |
| 398 | Thompson | Versell | |
| 399 | Toliver | Riley | |
| 400 | Tortorich | Holly | A. |
| 401 | Trench | Renilda | Sr. |
| 402 | Trench | Yvette | |
| 403 | Tuckson | Barbara | |
| 404 | Tuckson | John | |
| 405 | Tuckson | Landry | |
| 406 | Turley | Tyroy | |
| 407 | Turner | Carolyn | |
| 408 | Turner | Joyce | |
| 409 | Turner | Sean | Alexander |
| 410 | Turner | Sidney | Alvin, Jr. |
| 411 | Vaughn | John | |
| 412 | Verret | Darlene | |
| 413 | Verret | Joshua | M. |
| 414 | Vinnett | Bert | B. |
| 415 | Vinnett | Carmela | |
| 416 | Vinnett | Mary | |
| 417 | Vinnett | Shelicia | |
| 418 | Walker | Aaliah | |
| 419 | Walker | Anthony | |
| 420 | Walker | Antionette | |
| 421 | Walker | Beverly | |
| 422 | Walker | Derwin | L. |
| 423 | Walker | Ella | Mae |
| 424 | Walker | Evelyn | |
| 425 | Walker | La'Marr | Wells |
| 426 | Walker | Leonard | Jr. |
| 427 | Walker | Steven | Jr. |
| 428 | Walker | Tavon | G |
| 429 | Walters | Chenellia | |
| 430 | Washington | Brenda | J. |
| 431 | Washington | Chantell | C. |
| 432 | Washington | Corey | Jr |
| 433 | Washington | Damion | Damonte' |
| 434 | Washington | Damon | D. Sr |
| 435 | Washington | Jacquelyn | |
| 436 | Washington | James | |
| 437 | Washington | Leona | |
| 438 | Washington | Louis | |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO DID NOT ANSWER**

| | Last Name | First | Middle |
|---|---|---|---|
| 439 | Washington | Mae | Beth |
| 440 | Washington | Patrick | |
| 441 | Washington | Taylor | |
| 442 | Washington | Thaedra | |
| 443 | Washington | Tricellea | |
| 444 | Watkins | Jason | |
| 445 | Watkins | Kyraline | Ka'dina |
| 446 | Watts | Braid | |
| 447 | Weber | Barbara | |
| 448 | Wells | Alice | |
| 449 | Wells | Belinda | |
| 450 | Wells | Demitra | |
| 451 | Wells | Geral | |
| 452 | Wells | Geraldine | |
| 453 | Wells | Jeffrey | |
| 454 | Wells | L | C |
| 455 | Wells | Lamitra | |
| 456 | Wells | Lexus | |
| 457 | Wells | Lou'Donovan | |
| 458 | Wells | Oscar | |
| 459 | Wesco | Elaine | |
| 460 | White | Cedric | |
| 461 | White | Donald | |
| 462 | White | Grant | C., Jr. |
| 463 | White | Kyron | |
| 464 | White | LaAntriel | K |
| 465 | White | LaSantria | T. |
| 466 | White | Napoleon | Sr |
| 467 | White | Raion | L. |
| 468 | White | Raven | N |
| 469 | White | Rona | S. |
| 470 | White | Tacita | M. |
| 471 | Wilderson | Joyce | |
| 472 | Wilderson | Ralph | M. |
| 473 | Williams | Bridgette | |
| 474 | Williams | Cassandra | |
| 475 | Williams | Christina | |
| 476 | Williams | Christopher | |
| 477 | Williams | Corliss | |
| 478 | Williams | Darrin | Sr. |
| 479 | Williams | Darrin | Jr. |
| 480 | Williams | Denise | |
| 481 | Williams | Durmaine | |
| 482 | Williams | Edna | |
| 483 | Williams | Jamaal | |
| 484 | Williams | Jamaica | |
| 485 | Williams | Javin | |
| 486 | Williams | Joseph | |
| 487 | Williams | Lawrence | III |
| 488 | Williams | Michael | Jr |
| 489 | Williams | Monica | |
| 490 | Williams | Quinada | R. |
| 491 | Williams | Ray | Jr. |
| 492 | Williams | Ray | Sr. |
| 493 | Williams | Richard | |
| 494 | Williams | Shekida | |
| 495 | Williams | Shirlana | |
| 496 | Williams | Tawan | |
| 497 | Williams | Travis | |
| 498 | Williams | Victor | V |
| 499 | Williams | Yolanda | |
| 500 | Wilson | Alvin | |
| 501 | Wilson | Cheryl | |
| 502 | Wilson | Clarence | |
| 503 | Wilson | Edna | |
| 504 | Wilson | Kiva | |
| 505 | Woods | Fabian | I |
| 506 | Wright | Sharon | M. |
| 507 | Wysingle | Cedric | |
| 508 | Wysingle | Sonda | |
| 509 | Young | Brieone | |
| 510 | Young | Dexter | |
| 511 | Young | Dottie | |

**NON-DISMISSED CLAIMANTS FOR DEC., JAN. & FEB. WHO DID NOT ANSWER**

| | Last Name | First | Middle |
|---|---|---|---|
| 512 | Young | Ernestine | |
| 513 | Young | Freddie | Jr. |
| 514 | Young | Gerald | Jr. |
| 515 | Young | Lakeisha | |
| 516 | Young | Mark | |
| 517 | Young | Renise | |
| 518 | Young | Tytiana | |
| 519 | Young | Vanessa | |
| 520 | Zeno | Devol | J. |

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN THE MATTER OF AMERICAN COMMERCIAL LINES LLC as Owner of the Barge LCD 4907 and AMERICAN COMMERCIAL BARGE LINE LLC as Charterer and Operator of the Barge LCD 4907, Praying for Exoneration from and/or Limitation of Liability | CIVIL ACTION<br><br>NO.  00-0252<br>c/w   00-2967<br>c/w   00-3147<br>SECTION "N"<br><br>MAG. (5) |

\*     \*     \*     \*     \*     \*     \*     \*     \*     \*     \*     \*     \*

## STATEMENT OF MATERIAL FACTS NOT AT ISSUE

1.  Two thousand, three hundred ninety-nine claimants timely filed a claim in this Limitation.

2.  Petitioners in Limitation propounded Interrogatories and Requests for Production of Documents to all 2,399 claimants on June 9, 2000.

3.  To this day, no Claimant has responded to that discovery.

4.  Magistrate Chasez ordered that all Claimants file a claim form by July 2, 2001.

5.  The date for filing claim forms was extended to December 19, 2001 by Order of Judge Lemelle.

N0706404.1

6.      Magistrate Chasez ordered that Interrogatories and Request for Production of Documents be answered by 300 claimants who had filed claim forms by the 17th of each month, beginning with September 17, 2001 and that Limitation Petitioners provide a list to Claimants' counsel for the month of September.

7.      Counsel for Claimants did not have a list of the names, addresses or other contact information for their clients and requested that counsel for Limitation Petitioners provide a list of 300 names for responses due in October and November so that counsel for Claimants could use such list to obtain responses to discovery.

8.      One hundred twenty-nine Claimants who claimed no injury were dismissed by Order entered November 26, 2001.

9.      Six hundred eighty-four Claimants who failed to file the initial claim form by December 19, 2001 were dismissed by Order entered January 28, 2002.

10.     Six hundred six Claimants who were designated to file answers to discovery in September, October and November were dismissed for failure to answer by Order entered January 28, 2002.

11.     Of the original 2,399 Claimants, 659 had not either been dismissed nor designated to respond in September, October or November.

12.     The 659 remaining Claimants should have responded in December, January and February.

13.     Plaintiffs' counsel was supposed to designate 300 Claimants to answer in December, 300 in January and 59 in February, but did not do so until after February 17, 2002.

14.    The time for the 659 remaining Claimants has passed (February 17, 2002) and 520 of the 659

have not responded.

15.    Those claimants listed on Exhibit "C" to the memorandum filed in support of this motion did

not respond to discovery by December 17, 2001, January 17, 2002 or February 17, 2002.

Respectfully submitted,

GLENN G. GOODIER (#06130)
Jones, Walker, Waechter, Poitevent,
    Carrère & Denègre, L.L.P.
201 St. Charles Avenue, Suite 4800
New Orleans, Louisiana 70170-5100
Telephone:(504) 582-8174
Attorney for Defendants,
American Commercial Lines L.L.C. and
American Commercial Barge Line L.L.C.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing has been properly mailed to all known potential
parties and/or their counsel on this _____ day of March 2002.

GLENN G. GOODIER



UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN THE MATTER OF AMERICAN | CIVIL ACTION |
| COMMERCIAL LINES LLC as | |
| Owner of the Barge LCD 4907 | No. 00-0252 |
| and AMERICAN COMMERCIAL | c/w 00-2967 |
| BARGE LINE LLC as Charterer and | c/w 00-3147 |
| Operator of the Barge LCD 4907, | SECTION "N" |
| Praying for Exoneration from and/or | |
| Limitation of Liability | MAG. (5) |

### NOTICE OF HEARING

PLEASE TAKE NOTICE that defendants, American Commercial Lines L.L.C. and American Commercial Barge Line L.L.C. will bring on before this Honorable Court, the attached Motion to Dismiss Claimants Failing to Produce Discovery by December 17, 2001, and January and February 17, 2002 against Limitation Petitioners, American Commercial Lines L.L.C. for hearing on April 3, 2002 at 9:30 a.m., or as soon thereafter as counsel may be heard.

N0792898.1

Respectfully submitted,

_____
GLENN G. GOODIER (#06730)
RUTH B. SCHUSTER (#26506)
Jones, Walker, Waechter, Poitevent,
  Carrère & Denègre, L.L.P.
201 St. Charles Avenue, Suite 4800
New Orleans, Louisiana  70170-5100
Telephone: (504) 582-8438
Attorneys for Defendants:
American Commercial Lines L.L.C. and
American Commercial Barge Line, L.L.C.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing has been properly mailed to all known potential parties and/or their counsel on this _12th_ day of March, 2002.

_____
GLENN G. GOODIER

N0792898.1                                      2