


FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

2002 SEP 18 AM 8: 29

LORETTA G. WHYTE
CLERK

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN THE MATTER OF AMERICAN COMMERCIAL LINES LLC as Owner of the Barge LCD 4907 and AMERICAN COMMERCIAL BARGE LINE LLC as Charterer and Operator of the Barge LCD 4907, Praying for Exoneration from and/or Limitation of Liability | CIVIL ACTION No. 00-0252 c/w 00-2967 c/w 00-3147 SECTION "N" MAG. (5) |

## J U D G M E N T

The Court having granted Limitation Petitioners' Motions to Dismiss Certain Claimants for

reasons previously assigned in the Order and Reasons entered on November 26, 2001, January 28,

2002 and April 14, 2002, and on considering the foregoing Joint and Unopposed Motion, hereby

renders Judgment:

IT IS ORDERED, ADJUDGED AND DECREED, that pursuant to Rule 54(b) of the Federal

Rules of Civil Procedure and that there is no just reason for delay, final Judgment be entered in favor

of American Commercial Lines, L.L.C. and American Commercial Barge Lines, L.L.C. and against

N0780620.1

DATE OF ENTRY

SEP 1 8 2002



Claimants listed as attached, dismissing any and all claims and causes of action filed by the Claimants listed in Exhibit "A," with prejudice, with Claimants to bear all costs.

New Orleans, Louisiana, this _17_ day of _September_, 2002.

_____
HON. KURT D. ENGELHARDT
UNITED STATES DISTRICT JUDGE

## DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1 | Adams | Adele | |
| 2 | Adams | Alden | |
| 3 | Adams | Amanda | |
| 4 | Adams | Angela | |
| 5 | Adams | Anthony | Jr. |
| 6 | Adams | Clifton | |
| 7 | Adams | Clifton | |
| 8 | Adams | Donna | J. |
| 9 | Adams | Ernestine | |
| 10 | Adams | Florence | |
| 11 | Adams | Johnny | |
| 12 | Adams | Kawani | |
| 13 | Adams | Kevin | Tumar |
| 14 | Adams | Leary | III |
| 15 | Adams | Oliver | Keith |
| 16 | Adams | Stephen | |
| 17 | Adams | Te'Jania | |
| 18 | Adams | Tharnell | |
| 19 | Albert | Junius | Jr. |
| 20 | Albert | Junius | Sr |
| 21 | Alexander | Carla | |
| 22 | Alexander | Eula | |
| 23 | Alexander | Willie | Mae |
| 24 | Allen | D'Lonvo | |
| 25 | Allen | Dezlany | |
| 26 | Anderson | Consuella | |
| 27 | Anderson | Fannie | |
| 28 | Anderson | Georgia | |
| 29 | Anderson | Gerald | |
| 30 | Anderson | Jermal | |
| 31 | Anderson | Joey | H. |
| 32 | Anderson | Judith | |
| 33 | Anderson | Kameron | |
| 34 | Anderson | Kardell | |
| 35 | Anderson | Kaston | Jr. |
| 36 | Anderson | Kenisha | J. |
| 37 | Anderson | Kiyon | |
| 38 | Anderson | Krystal | |
| 39 | Anderson | Kyle | |
| 40 | Anderson | Michael | Sr. |
| 41 | Anderson | NyJa | |
| 42 | Anderson | Rahsaan | Sr. |
| 43 | Anderson | Rashaan | |
| 44 | Anderson | Rayshawn | |
| 45 | Anderson | Roland | III |
| 46 | Anderson | Roland | Jr. |
| 47 | Anderson | Russell | Jr. |
| 48 | Anderson | Vanessa | N. |
| 49 | Anderson | Veronica | |
| 50 | Anderson | Willie | E., Sr. |
| 51 | Angeron | Wanda | |
| 52 | Anthony | Thomas | Jr. |
| 53 | Antione | Brenda | |
| 54 | Antoine | Chantrell | |
| 55 | Arceneaux | Dionne | |
| 56 | Arceneaux | Patrick | |
| 57 | Arlie | John | III |
| 58 | Arlie | Keiana | L. |
| 59 | Arlie | Leatrice | W. |
| 60 | Armstron | Tanya | |
| 61 | Armstrong | Ashley | |
| 62 | Armstrong | Brittany | |
| 63 | Armstrong | Dale | |
| 64 | Armstrong | Gaberilla | |
| 65 | Armstrong | Geraldine | |
| 66 | Armstrong | Joshua | |
| 67 | Armstrong | Percy | |



# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 68 | Armstrong | Pierre | |
| 69 | Atsina | Ahmi | |
| 70 | Atsina | Buaku | |
| 71 | Atsina | Kwame | |
| 72 | Aubert | Tyron | |
| 73 | Augillard | Keith | |
| 74 | Augillard | Leo | Oliver |
| 75 | Augillard | Oliver | Jr. |
| 76 | Augillard | Yolanda | |
| 77 | Austin | Velma | |
| 78 | Bailey | Arthur | |
| 79 | Bailey | Dorothy | |
| 80 | Bailey | Everett | |
| 81 | Bailey | Everette | Jr. |
| 82 | Bailey | Joseph | |
| 83 | Bailey | Karen | |
| 84 | Bailey | Mark | |
| 85 | Bailey | Marquette | |
| 86 | Bailey | Scherline | |
| 87 | Bailey | Shavonne | E. |
| 88 | Bailey | Sherman | |
| 89 | Baker | Asia | |
| 90 | Baker | Cleopatra | |
| 91 | Baker | Shaymonique | |
| 92 | Ball | Rodney | Jr. |
| 93 | Ball | Rodney | Sr. |
| 94 | Banks | Junius | Jr. |
| 95 | Bardell | Reginald | |
| 96 | Barney | Kathryn | |
| 97 | Barney | Kelisha | D. |
| 98 | Barney | Otis | |
| 99 | Barney | Paula | |
| 100 | Barney | Tracy | |
| 101 | Barre | Arnella | |
| 102 | Barre | Brandi | |
| 103 | Barre | Pamela | |
| 104 | Barre | Pierre | Jr. |
| 105 | Barre | Pierre | Sr. |
| 106 | Bartley | Barbara | |
| 107 | Bartley | Roland | |
| 108 | Bauman | Paulette | |
| 109 | Baxton | Countrell | |
| 110 | Bazile | Gloria | |
| 111 | Beam | Richard | |
| 112 | Bell | Cherlyn | |
| 113 | Bell | Dejeane | |
| 114 | Bell | Durrell | |
| 115 | Bell | Herman | E. |
| 116 | Bell | Latricia | A. |
| 117 | Ben | Otis | Meek, Jr. |
| 118 | Ben | Otis | Meek, Sr. |
| 119 | Bennett | Michael | |
| 120 | Bergeron | Debra | |
| 121 | Berry | Calvin | Jr. |
| 122 | Bickham | Russell | Jr. |
| 123 | Blackmore | Marline | |
| 124 | Blackmore | Steve | |
| 125 | Blossomgame | Alia | |
| 126 | Blossomgame | Marla | |
| 127 | Blue | Christian | |
| 128 | Blue | Clifton | |
| 129 | Blue | Darrence | C. |
| 130 | Blue | Shirley | |
| 131 | Blue | Wanda | |
| 132 | Blue | Willie | |
| 133 | Bodnar | Linda | Oddo |
| 134 | Bodnar | Ronald | |

## DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 135 | Bolden | Bruce | |
| 136 | Bolden | Cornell | Jr. |
| 137 | Bolden | Cornell | |
| 138 | Bolden | Juanita | |
| 139 | Bolden | Karina | |
| 140 | Bordelon | Angela | M. |
| 141 | Bordelon | Danielle | |
| 142 | Bordelon | Lawrence | Jr. |
| 143 | Borne | April | Marie |
| 144 | Borne | Devon | |
| 145 | Borne | Naomi | Lanell |
| 146 | Borne | Stella | L. |
| 147 | Borne | Tiffany | L. |
| 148 | Borne | Tre' | A. |
| 149 | Borne | Trevon | A |
| 150 | Boyd | Kenneth | |
| 151 | Bracewell | Andre | |
| 152 | Bracewell | Kimberly | |
| 153 | Brashears | LeRoy | |
| 154 | Braud | Clarita | B. |
| 155 | Braud | Eugene | Paul |
| 156 | Braud | Maycel | |
| 157 | Braud | Vernel | Jr. |
| 158 | Braud | Vernel | Sr. |
| 159 | Breaux | Akira | |
| 160 | Breaux | Anthony | II |
| 161 | Breaux | Anthony | |
| 162 | Breaux | Ema | |
| 163 | Breaux | Lawrence | |
| 164 | Breaux | Marcel | |
| 165 | Breaux | Vernon | |
| 166 | Breaux | Wanda | |
| 167 | Brexton | Brandon | |
| 168 | Brexton | Lynette | |
| 169 | Bridges | Alexis | M. |
| 170 | Bridges | Alincia | M. |
| 171 | Bridges | Ashley | |
| 172 | Bridges | Montel | |
| 173 | Brimmer | Fabian | |
| 174 | Briscoe | Janaica | |
| 175 | Briscoe | Javen | |
| 176 | Briscoe | Wayne | |
| 177 | Brittany | Taylor | J. |
| 178 | Broch | Priscilla | |
| 179 | Brock | Lacey | |
| 180 | Brock | Lance | |
| 181 | Broden | Adrian | |
| 182 | Broden | Ora | Lee |
| 183 | Brooks | Terrell | |
| 184 | Brown | Aaron | |
| 185 | Brown | Akeem | |
| 186 | Brown | Alex | |
| 187 | Brown | Amber | |
| 188 | Brown | Andrew | |
| 189 | Brown | Angela | |
| 190 | Brown | Antonio | |
| 191 | Brown | Brandon | |
| 192 | Brown | Darryl | |
| 193 | Brown | De'Quan | |
| 194 | Brown | Demetric | D. |
| 195 | Brown | Dominic | |
| 196 | Brown | Donna | M. |
| 197 | Brown | Donrayell | |
| 198 | Brown | Dovona | |
| 199 | Brown | Dwayne | A. |
| 200 | Brown | Earl | |
| 201 | Brown | Ellen | |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 202 | Brown | Gladys | L |
| 203 | Brown | Graig | |
| 204 | Brown | Ira | Nikia |
| 205 | Brown | Jeanette | |
| 206 | Brown | Jeremy | |
| 207 | Brown | Junious | Sr. |
| 208 | Brown | K'Von | |
| 209 | Brown | Kimberly | K. |
| 210 | Brown | Lawrance | |
| 211 | Brown | Milton | |
| 212 | Brown | Mirris | |
| 213 | Brown | Moneke | |
| 214 | Brown | Ophelia | |
| 215 | Brown | Rashad | |
| 216 | Brown | Richard | |
| 217 | Brown | Shanika | |
| 218 | Brown | Shantrell | |
| 219 | Brown | Sharon | |
| 220 | Brown | Sophia | |
| 221 | Brown | Stacey | M. |
| 222 | Brown | Tina | |
| 223 | Brown | Wardell | Sr. |
| 224 | Brown | Yolanda | |
| 225 | Bruce | Donngelia | M. |
| 226 | Bruce | Ellis | |
| 227 | Brumfield | Breoin | |
| 228 | Brumfield | Brielle | |
| 229 | Brumfield | Bryant | |
| 230 | Brumfield | Denise | A. |
| 231 | Brumfield | KeiHana | D. |
| 232 | Brumfield | Keith | E., Sr. |
| 233 | Brumfield | Keith | Jr. |
| 234 | Brumfield | Yolanda | |
| 235 | Bryant | Calanum | |
| 236 | Bryant | Connie | H. |
| 237 | Burd | Audrey | M. |
| 238 | Burks | Alice | |
| 239 | Burks | Alicia | M. |
| 240 | Burks | Ariane | |
| 241 | Burks | Barry | |
| 242 | Burks | Carl | |
| 243 | Burks | Diondra | |
| 244 | Burks | Johnaton | |
| 245 | Burks | Roger | Jr. |
| 246 | Burks | Tyrianna | |
| 247 | Burks | Victoria | |
| 248 | Burnett | Betty | |
| 249 | Burnett | Myron | |
| 250 | Burnett | Ryan | |
| 251 | Butler | Kiana | |
| 252 | Butler | Lenneth | Jr. |
| 253 | Butler | Terrance | |
| 254 | Cade | Lionel | |
| 255 | Caine | Quinnitra | |
| 256 | Calhoun | Coronji | |
| 257 | Calhoun | Diamond | |
| 258 | Calhoun | Nicholas | |
| 259 | Cammon | Keith | Jr. |
| 260 | Cammon | Keith | Sr. |
| 261 | Cammon | Ketrondra | |
| 262 | Cammon | Rhonda | |
| 263 | Cammon | Thaddeus | |
| 264 | Campbell | Cardell | Jr. |
| 265 | Campbell | Davin | Jr. |
| 266 | Campbell | Jada | |
| 267 | Campbell | Janie | D. |
| 268 | Campbell | Troy | |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 269 | Cannon | Asia | |
| 270 | Carter | Alexsander | |
| 271 | Carter | Annie | |
| 272 | Carter | Avery | |
| 273 | Carter | Bryan | |
| 274 | Carter | Dianne | N. |
| 275 | Carter | Ernest | J. |
| 276 | Carter | Kevin | |
| 277 | Carter | Lance | |
| 278 | Carter | Mishayla | |
| 279 | Carter | Viola | |
| 280 | Carter | Wilma | |
| 281 | Castillo | Luis | |
| 282 | Castillo | Viola | |
| 283 | Cato | Bryant | |
| 284 | Cato | Gary | |
| 285 | Cato | Geraldine | |
| 286 | Cato | Kevin | |
| 287 | Cato | Leon | Sr. |
| 288 | Cato | Mary | |
| 289 | Cato | Mayah | |
| 290 | Cato | Mayah | |
| 291 | Cato | Reuben | |
| 292 | Celistan | Celistan | T. |
| 293 | Chapman | Brenda | |
| 294 | Chapman | Emerson | |
| 295 | Chapman | Jaleesa | |
| 296 | Chapman | Jamal | |
| 297 | Chapman | James | |
| 298 | Chapman | Jarvin | |
| 299 | Chapman | Narissa | |
| 300 | Chapman | Shantee | |
| 301 | Chapman | Tonette | |
| 302 | Charles | Jezreel | |
| 303 | Charles | JonNeka | |
| 304 | Charles | Katherine | J. |
| 305 | Charles | Marion | S. |
| 306 | Charles | Marshall | |
| 307 | Charles | Michael | |
| 308 | Charles | Perry | J. |
| 309 | Charles | Sandra | |
| 310 | Charles | Ta'Najee | |
| 311 | Charles | Tattier | |
| 312 | Charles | Terry | C. |
| 313 | Charles | Wayland | Sr. |
| 314 | Chisley | Marcus | |
| 315 | Chopin | Alma | |
| 316 | Chopin | Asianee | |
| 317 | Chopin | Branette | |
| 318 | Chopin | Daniel | A. |
| 319 | Chopin | Dantirio | |
| 320 | Chopin | Darius | |
| 321 | Chopin | Darrell | |
| 322 | Chopin | Dashia | |
| 323 | Chopin | Donovan | |
| 324 | Chopin | Kerry | |
| 325 | Chopin | Lawrence | |
| 326 | Chopin | Lillie | Mae |
| 327 | Chopin | Lucien | |
| 328 | Chopin | Micheal | |
| 329 | Clay | Cabrina | |
| 330 | Clay | Jared | |
| 331 | Clay | Jarell | |
| 332 | Clay | Jean | |
| 333 | Clay | Jody | Jr. |
| 334 | Clay | Jody | Sr. |
| 335 | Clay | Joseph | Jr. |

| | Last Name | First | Middle |
|---|---|---|---|
| 336 | Clay | Joseph | |
| 337 | Clay | Lubertha | |
| 338 | Cockerham | A'Jianeck | |
| 339 | Cockerham | Antreneck | |
| 340 | Cockerham | Kenneck | |
| 341 | Cockerham | Patricia | |
| 342 | Cockheran | Daz'Tar | |
| 343 | Cockheran | Elnora | |
| 344 | Cockheran | Shinece | |
| 345 | Cohoes | Alexandria | |
| 346 | Cohoes | Angela | |
| 347 | Cohoes | Gene | Byron |
| 348 | Cohoes | Terry | J. |
| 349 | Coily | Garry | Jim |
| 350 | Coleman | Clayton | |
| 351 | Coleman | Eddie | |
| 352 | Coleman | Katrina | |
| 353 | Coleman | Kendrelle | |
| 354 | Coleman | Louis | |
| 355 | Coleman | Mae | |
| 356 | Coleman | Mary | |
| 357 | Coleman | Ruth | |
| 358 | Coleman | Willie | |
| 359 | Coler | Aaron | |
| 360 | Collins | Brenda | |
| 361 | Collins | Deborah | |
| 362 | Collins | Mary | |
| 363 | Common | Secret | D |
| 364 | Conner | Levorna | |
| 365 | Cook | Christina | |
| 366 | Cook | Christina | |
| 367 | Cook | Devin | |
| 368 | Cook | John | |
| 369 | Cook | Louria | |
| 370 | Cook | Quantina | |
| 371 | Cook | Tawanda | |
| 372 | Cotton | Bonnie | |
| 373 | Cotton | Corey | |
| 374 | Cotton | Joseph | |
| 375 | Counsel | Kevin | Jr. |
| 376 | Cousin | Troya | |
| 377 | Cousin | Veronica | |
| 378 | Crampton | Syreeta | |
| 379 | Creecy | Cynthia | J. |
| 380 | Creecy | Dwyna | |
| 381 | Creecy | Owen | |
| 382 | Cyrien | David | |
| 383 | Dabney | Audrey | |
| 384 | Dabney | Dameion | |
| 385 | Dabney | Deloyd | III |
| 386 | Dabney | Jadon | L. |
| 387 | Dabney | Jordan | M. |
| 388 | Dabney | Kawanna | |
| 389 | Dabney | Kiedra | |
| 390 | Dabney | Larry | Jr. |
| 391 | Dabney | Larry | Sr. |
| 392 | Dabney | Lomar | |
| 393 | Dabney | Nedra | |
| 394 | Daigle | Eleanor | R. |
| 395 | Daigle | Gertrude | |
| 396 | Daigle | Joseph | |
| 397 | Daigle | Larry | Jr. |
| 398 | Daigle | Larry | |
| 399 | Daigle | Paige | |
| 400 | Daigle | Rickie | A, Sr. |
| 401 | Daks | William | |
| 402 | Daks | William | |

**DISMISSED CLAIMANTS**

| | Last Name | First | Middle |
|---|---|---|---|
| 403 | Dangerfield | Mary | |
| 404 | Daniels | Keshana | R. |
| 405 | Darensburg | Kirby | |
| 406 | Darensburg | Yolanda | |
| 407 | Davis | Antoinette | |
| 408 | Davis | Betty | |
| 409 | Davis | Christy | |
| 410 | Davis | Gamoule | |
| 411 | Davis | Imani | |
| 412 | Davis | Ja'Brione | |
| 413 | Davis | Joseph | Jr. |
| 414 | Davis | Troynikka | |
| 415 | Dees | Latysha | |
| 416 | Deggs | Tawana | |
| 417 | Delco | Collins | |
| 418 | Deville | Curtis | |
| 419 | Dewey | Benjamin | |
| 420 | Diggs | Ashley | L. |
| 421 | Diggs | Barbara | |
| 422 | Diggs | Courtney | J. |
| 423 | Diggs | Jeremy | J. |
| 424 | Diggs | Joshlee | J. |
| 425 | Diggs | Ryan | J. |
| 426 | Diggs | Torres | |
| 427 | Diggs | Zina | Rene |
| 428 | Dixon | Shontell | |
| 429 | Dominick | Nicholas | |
| 430 | Domnique | Georgianna | |
| 431 | Dorsey | Diesha | |
| 432 | Dorsey | Earl | |
| 433 | Douglas | Allen | |
| 434 | Douglas | Angela | |
| 435 | Douglas | Charles | |
| 436 | Douglas | Clinton | Jr. |
| 437 | Douglas | Floyd | |
| 438 | Douglas | Loretta | B. |
| 439 | Douglas | Melvin | |
| 440 | Douglas | Natasha | |
| 441 | Douglas | Racquel | |
| 442 | Douglas | Rewa | C. |
| 443 | Douglas | Roosevelt | |
| 444 | Douglas | Troy | |
| 445 | Douglas | Veronica | |
| 446 | Duhe | Robbie | M. |
| 447 | Dunbar | Darchell | |
| 448 | Dunmiles | Dorain | |
| 449 | Dunmiles | Michell | |
| 450 | Dunmiles | Terrance | Lewis |
| 451 | Early | Donhosea | |
| 452 | Edmond | Antoine | Jr. |
| 453 | Edmond | Gayle | |
| 454 | Edwards | Antoine | |
| 455 | Edwards | Cedric | Sr. |
| 456 | Edwards | Clara | |
| 457 | Edwards | Delores | |
| 458 | Elpheage | Stacie | |
| 459 | Elsworth | Dennis | K |
| 460 | Elsworth | Desi | |
| 461 | Elsworth | Tikita | |
| 462 | Etienne | Helen | |
| 463 | Eugene | Amber | R |
| 464 | Eugene | Azondra | Adine |
| 465 | Eugene | Beverly | |
| 466 | Eugene | Calon | |
| 467 | Eugene | Charles | O. |
| 468 | Eugene | Christian | |
| 469 | Eugene | Christopher | |

DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 470 | Eugene | Claude | Jr. |
| 471 | Eugene | Claude | III |
| 472 | Eugene | Gary | Sr. |
| 473 | Eugene | James | A. |
| 474 | Eugene | Jaszmine | o |
| 475 | Eugene | Lois | J. |
| 476 | Eugene | Lucretia | |
| 477 | Eugene | Ronald | L. |
| 478 | Eugene | Shontell | R |
| 479 | Eugene | Terrence | Jr. |
| 480 | Eugene | Terrence | Sr. |
| 481 | Eugene | Theresa | |
| 482 | Evans | James | |
| 483 | Evans | Oscar | |
| 484 | Evans | Robyn | |
| 485 | Evans | Sheena | |
| 486 | Evers | Aline | W. |
| 487 | Evers | Corielle | |
| 488 | Evers | Larrielle | |
| 489 | Evers | Larry | |
| 490 | Ewing | Michelle | Wesco |
| 491 | Fagan | Karlanda | |
| 492 | Fagan | Kody | |
| 493 | Fagan | Koy | |
| 494 | Fagan | Kris | |
| 495 | Favalora | Keisha | |
| 496 | Fenderson | Daniel | |
| 497 | Fenderson | Kendall | |
| 498 | Fenderson | Kerdell | |
| 499 | Fenderson | Kinyshann | |
| 500 | Fenderson | Terrence | T |
| 501 | Fenderson | Valena | |
| 502 | Fenderson | Yvette | |
| 503 | Fenroy | Diquan | |
| 504 | Fenroy | Tiffany | |
| 505 | Firmin | Delilah | |
| 506 | Firmin | Esther | |
| 507 | Firmin | Marquita | |
| 508 | Firmin | Roneisha | |
| 509 | Fisher | Michelle | |
| 510 | Fitcheard | Cecelia | |
| 511 | Fleming | Cody | |
| 512 | Fleming | Timothy | |
| 513 | Flowers | Catina | |
| 514 | Flowers | Darrell | Sr. |
| 515 | Flowers | Darrell | |
| 516 | Flowers | James | |
| 517 | Flowers | Jamirer | |
| 518 | Flowers | Jasmine | |
| 519 | Flowers | She'Quita | L. |
| 520 | Fluence | Frieda | W. |
| 521 | Forest | Savannah | |
| 522 | Forest | Shawn | |
| 523 | Forest | Valerie | |
| 524 | Foster | Stan | |
| 525 | Francis | Byron | Jr. |
| 526 | Francis | Elbert | |
| 527 | Francis | Shelia | |
| 528 | Francois | Mark | Anthony |
| 529 | Francois | Markell | Mercy |
| 530 | Frank | Anna | |
| 531 | Frank | Brittany | |
| 532 | Frank | Cherrona | |
| 533 | Frank | Cherry | |
| 534 | Frank | Essie | |
| 535 | Frank | Ronald | |
| 536 | Franklin | Henry | |

DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 537 | Frankling | Earnest | |
| 538 | Frankling | Madeline | |
| 539 | Frey | Shyheem | |
| 540 | Frost | Nathaniel | |
| 541 | Gastearl | Anthony | Jr. |
| 542 | Gastearl | Anthony | Sr. |
| 543 | Gentry | Rodney | |
| 544 | George | Terrence | Keith |
| 545 | Ghergich | Luke | Jr. |
| 546 | Ghergich | Mary | |
| 547 | Gibson | Barry | R. |
| 548 | Gibson | Kathy | |
| 549 | Gibson | Kendrick | L. |
| 550 | Gibson | Lawrence | |
| 551 | Gibson | Lorraine | |
| 552 | Gill | Erwin | l |
| 553 | Gill | Kenyatta | Noikee |
| 554 | Gill | Toccara | m |
| 555 | Gilmore | Angel | |
| 556 | Gilmore | Anthony | |
| 557 | Gilmore | Antonio | |
| 558 | Gilmore | Cedric | |
| 559 | Gilmore | Kevin | |
| 560 | Gilmore | Richard | |
| 561 | Gilmore | Tracy | |
| 562 | Givens | Latasha | |
| 563 | Givens | Sharon | Eugene |
| 564 | Glass | Ryan | |
| 565 | Gomez | Deon | |
| 566 | Gomez | Inger | |
| 567 | Gomez | Leon | Jr. |
| 568 | Gomez | Tiara | |
| 569 | Goodall | Angilique | |
| 570 | Gordon | Gary | Howard |
| 571 | Gordon | Jary | |
| 572 | Gracianette | Rebecca | |
| 573 | Granger | Denise | |
| 574 | Granger | Toi | |
| 575 | Granger | Tonja | |
| 576 | Granger | Tori | |
| 577 | Granger | Tynese | |
| 578 | Granger | Tyrone | |
| 579 | Grant | Christopher | |
| 580 | Grant | Gina | |
| 581 | Grant | Kevin | |
| 582 | Grant | Mary | |
| 583 | Green | Bradlynn | Simara |
| 584 | Green | David | Jr. |
| 585 | Green | David | Sr. |
| 586 | Green | Derrick | |
| 587 | Green | Karen | |
| 588 | Green | Latanya | Patrice |
| 589 | Green | Michelle | |
| 590 | Green | Monique | |
| 591 | Green | Nathan | |
| 592 | Green | Raymond | D. |
| 593 | Green | Robert | Jr. |
| 594 | Green | Romell | R. |
| 595 | Green | Sharon | C. |
| 596 | Green | Troy | |
| 597 | Green | Troynisha | |
| 598 | Grice | Joseph | Jr. |
| 599 | Griffin | Alex | Jr. |
| 600 | Griffin | Augustine | |
| 601 | Griffin | Charles | |
| 602 | Grimes | Glory | |
| 603 | Grimes | Kenya | Kewanette |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 604 | Grimes | Konjua | |
| 605 | Grimes | Lanette | |
| 606 | Grimes | Norris | III |
| 607 | Grimes | Norris | Jr. |
| 608 | Grimes | Norris | Sr. |
| 609 | Grimes | Tanaka | |
| 610 | Grimes | Tylan | |
| 611 | Grimes | Tyler | |
| 612 | Gross | Barbara | |
| 613 | Gross | Flora | |
| 614 | Gross | Jacquelyn | |
| 615 | Gross | Thomas | |
| 616 | Grows | Alendryea | |
| 617 | Grows | Lawrence | Jr. |
| 618 | Grows | Tiya | |
| 619 | Guillard | Aslee | |
| 620 | Guillard | Derrick | |
| 621 | Guillard | Johnny | |
| 622 | Guillard | Kynisha | |
| 623 | Guillard | Lionel | |
| 624 | Guillard | Shelia | |
| 625 | Guillory | Herbert | |
| 626 | Hagans | Sylvia | |
| 627 | Hall | Briana | |
| 628 | Hamilton | Harold | |
| 629 | Hamilton | Idell | |
| 630 | Hamilton | Tanza | C. |
| 631 | Hamilton | Taraina | |
| 632 | Hamilton | Tranise | |
| 633 | Hamilton | Will | Jr. |
| 634 | Hamilton | Will | Jr. |
| 635 | Harding | Frank | L, Jr. |
| 636 | Harding | Frank | Sr. |
| 637 | Harding | Latorya | |
| 638 | Harding | Rah'Jana | |
| 639 | Harding | Rashanda | |
| 640 | Harding | Rashaud | |
| 641 | Harding | Unborn Baby | |
| 642 | Harding | Verline | Lee |
| 643 | Harney | David | |
| 644 | Harris | Antoine | |
| 645 | Harris | Emanuel | Sr. |
| 646 | Harris | Gerome | Jr. |
| 647 | Harris | James | |
| 648 | Harris | Joyce | |
| 649 | Harris | Leonard | |
| 650 | Harris | Norman | |
| 651 | Harris | Patricia | E. |
| 652 | Harris | Terry | |
| 653 | Harris | Tesha | |
| 654 | Harris | Waliska | L |
| 655 | Harrison | Alexis | |
| 656 | Harrison | Arthur | |
| 657 | Harrison | Nashonda | S. |
| 658 | Harry | Labaroness | |
| 659 | Hart | Eula | |
| 660 | Hart | Kaysha | L. |
| 661 | Hart | Keith | Jr. |
| 662 | Hart | Lajairon | |
| 663 | Hart | LaKeitha | |
| 664 | Hart | Sherineka | |
| 665 | Hart | Tanisha | |
| 666 | Hart | Terry | Ann |
| 667 | Harvey | Dorthy | |
| 668 | Harvey | Mercenta | |
| 669 | Hawkins | Beliota | Parkquet |
| 670 | Hawkins | Briahn | Amari |

## DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 671 | Hawkins | Mark | Anthony |
| 672 | Hawthorne | Jovan | |
| 673 | Hawthorne | Stephanie | |
| 674 | Hayes | Brandon | D. |
| 675 | Hayes | Kayyonna | Nekia |
| 676 | Haynes | Ida | |
| 677 | Hebert | Adrenee | |
| 678 | Hebert | Jennifer | |
| 679 | Hebert | Rachel | |
| 680 | Heidelberg | Joseph | |
| 681 | Hemphill | Darrington | |
| 682 | Hemphill | Donniel | |
| 683 | Hemphill | LaToya | M. |
| 684 | Hemphill | Shaquilla | |
| 685 | Henderson | Leroy | |
| 686 | Henderson | Mykeshia | |
| 687 | Henderson | Tanisha | |
| 688 | Henley | Chad | |
| 689 | Henley | Linda | |
| 690 | Henry | Marquita | |
| 691 | Henry | Marvin | Jr. |
| 692 | Henry | Marvin | Sr. |
| 693 | Henry | Tannisia | Reynaud |
| 694 | Henry | Wanda | |
| 695 | Hilaire | Reginald | A. |
| 696 | Hill | Cheyney | Shelvin Elaine |
| 697 | Hillard | Alonzo | R. |
| 698 | Hillard | Monica | S. |
| 699 | Hillard | Natoya | T. |
| 700 | Hills | Paul | W. |
| 701 | Holder | Lekesha | |
| 702 | Holland | Jane | |
| 703 | Hollins | Ariana | |
| 704 | Hollins | Chad | |
| 705 | Hollins | Cory | |
| 706 | Hollins | Jonre | |
| 707 | Hollins | Jule | |
| 708 | Hollins | Kimberley | |
| 709 | Hollins | Kristin | |
| 710 | Hollins | Latanya | |
| 711 | Hollins | Mary | |
| 712 | Hollins | Patrick | |
| 713 | Hollins | Paula | |
| 714 | Hollins | Percy | Sr. |
| 715 | Holmes | Carl | |
| 716 | Howard | Freddie | |
| 717 | Howard | Isiah | |
| 718 | Howard | Joel | |
| 719 | Howard | Karika | |
| 720 | Howard | Linda | M. |
| 721 | Howard | Lloyd | Jr. |
| 722 | Howard | Lloyd | III |
| 723 | Howard | Mercedes | |
| 724 | Humphrey | Joyce | |
| 725 | Ingram | Caroline | |
| 726 | Ingram | Marvine | |
| 727 | Ingram | Willie | Jr. |
| 728 | Isaac | Carolyn | |
| 729 | Isaac | Curray | |
| 730 | Isaac | Jairron | |
| 731 | Isaac | Jonathan | P. |
| 732 | Isaac | Joseph | |
| 733 | Isaac | Kathleen | E. |
| 734 | Isom | Jason | |
| 735 | Isom | Jerome | Jr. |
| 736 | Isom | Marcus | |
| 737 | Isom | Sheila | |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 738 | Jackson | Andrew | L. |
| 739 | Jackson | Andrew | |
| 740 | Jackson | Anna | |
| 741 | Jackson | Ashley | |
| 742 | Jackson | Betty | J. |
| 743 | Jackson | Carient | L |
| 744 | Jackson | Carolyn | |
| 745 | Jackson | Corey | |
| 746 | Jackson | DeLawrance | |
| 747 | Jackson | Felechie | |
| 748 | Jackson | Geary | |
| 749 | Jackson | Graylyn | M. |
| 750 | Jackson | Gregory | R |
| 751 | Jackson | Howard L. | |
| 752 | Jackson | Janiqua | K. |
| 753 | Jackson | Joshua | |
| 754 | Jackson | Kirby | |
| 755 | Jackson | Latoya | |
| 756 | Jackson | Marcus | |
| 757 | Jackson | Mary | Lee |
| 758 | Jackson | Michael | |
| 759 | Jackson | Nysheka | |
| 760 | Jackson | Qianna | R. |
| 761 | Jackson | Russell | |
| 762 | Jackson | Samielle | |
| 763 | Jackson | Stephanie | |
| 764 | Jackson | Sybil | |
| 765 | Jackson | Tietiana | |
| 766 | Jackson | Traveon | M. |
| 767 | Jackson-Sampson | Stacey | |
| 768 | Jacque | Darvin | |
| 769 | Jacque | Durell | |
| 770 | Jacque | Dwan | |
| 771 | Jacque | Lynelle | |
| 772 | James | Baptiste | |
| 773 | James | Cabrini | |
| 774 | James | Carl | Jr. |
| 775 | James | Carl | Sr. |
| 776 | James | Craig | |
| 777 | James | Cristine | |
| 778 | James | Freddie | |
| 779 | James | Fredrika | |
| 780 | James | Kailon | |
| 781 | James | Nika | |
| 782 | James | Raijah | |
| 783 | James | Rhonda | |
| 784 | James | Shantel | |
| 785 | Jenkins | Alicha | |
| 786 | Jenkins | Andra | |
| 787 | Jenkins | Archelle | |
| 788 | Jenkins | Camaro | Pierre |
| 789 | Jenkins | Cedric | Jr. |
| 790 | Jenkins | Cedric | Sr. |
| 791 | Jenkins | Dajon | |
| 792 | Jenkins | Darryl | |
| 793 | Jenkins | Davanta | |
| 794 | Jenkins | Davon | |
| 795 | Jenkins | Devin | |
| 796 | Jenkins | Donald | Jr. |
| 797 | Jenkins | Donald | |
| 798 | Jenkins | Fabian | Pierre |
| 799 | Jenkins | Iesha | |
| 800 | Jenkins | James | T. |
| 801 | Jenkins | Joiya | |
| 802 | Jenkins | Joy | |
| 803 | Jenkins | Keisa | |
| 804 | Jenkins | Kendall | |

## DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 805 | Jenkins | Kentrell | |
| 806 | Jenkins | Lashanna | N. |
| 807 | Jenkins | Miaja | J |
| 808 | Jenkins | Rebecca | Morris |
| 809 | Jenkins | Rendell | |
| 810 | Jenkins | Robert | Langford |
| 811 | Jenkins | Thomas | |
| 812 | Jenkins | Unborn Baby | |
| 813 | Jenkins | Unborn Baby | |
| 814 | Jenkins | Virgie | S. |
| 815 | Jenkins | Yolanda | Jean |
| 816 | John | Kendell | |
| 817 | John | Kimberly | |
| 818 | Johns | Tiffany | |
| 819 | Johnson | Angela | |
| 820 | Johnson | Barbara | |
| 821 | Johnson | Brandon | |
| 822 | Johnson | Carla | |
| 823 | Johnson | Clever | |
| 824 | Johnson | Corian | |
| 825 | Johnson | Corliss | |
| 826 | Johnson | Craig | Malane Jr. |
| 827 | Johnson | Darryl | A |
| 828 | Johnson | David | Jr. |
| 829 | Johnson | David | Sr. |
| 830 | Johnson | De'Vonte | |
| 831 | Johnson | Debbie | R. |
| 832 | Johnson | Donna | |
| 833 | Johnson | Earnest | |
| 834 | Johnson | Eddie | |
| 835 | Johnson | Enjolica | |
| 836 | Johnson | Ernest | B., Jr. |
| 837 | Johnson | Frank | D. |
| 838 | Johnson | Gail | |
| 839 | Johnson | Gaynell | |
| 840 | Johnson | Halley | |
| 841 | Johnson | James | Sr |
| 842 | Johnson | Krishandra | Latriece |
| 843 | Johnson | Leo | A. |
| 844 | Johnson | Lorena | Jokeel |
| 845 | Johnson | Marcel | |
| 846 | Johnson | Marie | |
| 847 | Johnson | Mark | |
| 848 | Johnson | Maya | |
| 849 | Johnson | Montinique | |
| 850 | Johnson | Montrice | |
| 851 | Johnson | Patricia | |
| 852 | Johnson | Peter | Jr. |
| 853 | Johnson | Renaldo | N. |
| 854 | Johnson | Ryaneisha | |
| 855 | Johnson | Terriyaka | |
| 856 | Jones | Barbara | |
| 857 | Jones | Brandon | K. |
| 858 | Jones | Crystal | N. |
| 859 | Jones | Darren | |
| 860 | Jones | Jonathan | |
| 861 | Jones | Markell | Jr. |
| 862 | Jones | Mary | |
| 863 | Jones | Nathaniel | C., Jr. |
| 864 | Jones | Paulette | |
| 865 | Jones | Peaches | |
| 866 | Jones | Rashad | |
| 867 | Jones | Raymond | Jr. |
| 868 | Jones | Robert | A. |
| 869 | Jones | Theresa | |
| 870 | Jones | Undray | |
| 871 | Jones | Vernon | |

**DISMISSED CLAIMANTS**

| | Last Name | First | Middle |
|---|---|---|---|
| 872 | Jones | William | Jr. |
| 873 | Jones | William | Sr. |
| 874 | Jordan | Audrey | |
| 875 | Joseph | Antoine | |
| 876 | Joseph | Bennie | |
| 877 | Joseph | Constance | |
| 878 | Joseph | Darnell | |
| 879 | Joseph | Darrain | |
| 880 | Joseph | Darren | |
| 881 | Joseph | Deondra | |
| 882 | Joseph | Devon | |
| 883 | Joseph | Elandra | |
| 884 | Joseph | Elton | |
| 885 | Joseph | Jeanette | |
| 886 | Joseph | Kendra | |
| 887 | Joseph | Lacorido | |
| 888 | Joseph | Roscoe | III |
| 889 | Joseph | Terry | |
| 890 | Joseph | TyJonique | |
| 891 | Joseph | Wanda | |
| 892 | Joseph | Willie | Mae |
| 893 | Kamica | John | |
| 894 | Keller | Karen | |
| 895 | Kelly | Gary | |
| 896 | Kennedy | Melinda | W |
| 897 | Kenner | Jessica | |
| 898 | Kenner | Marchele | |
| 899 | Keno | David | |
| 900 | Keys | Janell | |
| 901 | Keys | Jasmin | |
| 902 | Keys | Jean | |
| 903 | Keys | Weldon | |
| 904 | Kilgore | Brione | |
| 905 | Kilgore | Lashanda | |
| 906 | King | Anderson | |
| 907 | King | Ashley | |
| 908 | King | Bernice | |
| 909 | King | Candace | |
| 910 | King | Carol | L. |
| 911 | King | Deshawn | D |
| 912 | King | Fairetta | |
| 913 | King | Jyra | |
| 914 | King | Jyrian | |
| 915 | King | Jyron | |
| 916 | King | Loretta | |
| 917 | King | Nadia | |
| 918 | King | Stefon | |
| 919 | King | Suzette | |
| 920 | King | Troy | |
| 921 | King | Troya | |
| 922 | King | Whitnie | |
| 923 | King | Wyatt | |
| 924 | Knight | Alphonso | |
| 925 | Knight | Craig | |
| 926 | Knight | Craig | Jr. |
| 927 | Knight | Jacolby | |
| 928 | Knight | Roselyn | |
| 929 | Knight | Thaddeus | |
| 930 | Knight | Trevon | |
| 931 | LaGrange | Harold | |
| 932 | LaGrue' | Kristopher | |
| 933 | Lambert | Catherine | |
| 934 | Lambert | Shantell | |
| 935 | Lambert | Stanley | |
| 936 | Lambert | Terry | |
| 937 | Landry | Inez | |
| 938 | Landry | Joseph | Jr. |

DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 939 | Landry | Kamara | Tashie |
| 940 | Landry | Kamryn | Tiree |
| 941 | Lane | Eric | Jr. |
| 942 | Lane | Eric | Sr. |
| 943 | Lane | Gregory | |
| 944 | Lane | Joseph | |
| 945 | Lane | Rubystine | |
| 946 | Lane | Shanette | |
| 947 | Lane | Wallace | |
| 948 | Lather | Charles | |
| 949 | Lathers | Danny | Jr. |
| 950 | Layosa | Amber | L. |
| 951 | LeBeau | Ronetta | |
| 952 | LeBeau | Yanette | |
| 953 | LeBeaux | Darrell | |
| 954 | LeBoyd | Henry | Sr. |
| 955 | Lee | Adra | M. |
| 956 | Lee | Brenda | N |
| 957 | Lee | Brittani | |
| 958 | Lee | Corey | |
| 959 | Lee | Craige | Jr. |
| 960 | Lee | Craige | Sr. |
| 961 | Lee | Cyron | |
| 962 | Lee | Darrell | |
| 963 | Lee | Darrian | |
| 964 | Lee | Donald | |
| 965 | Lee | Donice | |
| 966 | Lee | Doris | |
| 967 | Lee | George | Jr. |
| 968 | Lee | Inica | D. |
| 969 | Lee | Irece | |
| 970 | Lee | Isaac | F. |
| 971 | Lee | Isaac | |
| 972 | Lee | Jallon | |
| 973 | Lee | John | |
| 974 | Lee | Jovan | |
| 975 | Lee | Kenneth | |
| 976 | Lee | Kimberly | |
| 977 | Lee | Latasha | |
| 978 | Lee | Laura | |
| 979 | Lee | Lillien | |
| 980 | Lee | Linda | |
| 981 | Lee | Lionel | L. |
| 982 | Lee | Ora | M. Duhe |
| 983 | Lee | Sade' | C. |
| 984 | Lee | William | |
| 985 | Leewis | Monisha | |
| 986 | Lennix | Deione | Wilson |
| 987 | Lennix | Dwayne | |
| 988 | Lennix | Kaci | L. |
| 989 | Lennix | Kira | L. |
| 990 | Lennix | Warren | Jr. |
| 991 | Lennix | Warren | |
| 992 | Leobaux | Karon | |
| 993 | Levy | Richard | L |
| 994 | Lewis | Carl | |
| 995 | Lewis | Carmen | G. |
| 996 | Lewis | Claude | |
| 997 | Lewis | Da'Javon | |
| 998 | Lewis | Emmanuel | |
| 999 | Lewis | Foster | |
| 1000 | Lewis | Gary | Allen |
| 1001 | Lewis | Grace | |
| 1002 | Lewis | Hurley | |
| 1003 | Lewis | Jacob | D. |
| 1004 | Lewis | Joann | |
| 1005 | Lewis | Joseph | |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1006 | Lewis | Orvett | |
| 1007 | Lewis | Rayford | D. |
| 1008 | Lewis | Ta-Lar | |
| 1009 | Lewis | Trevine | A. |
| 1010 | Lewis | Vernon | |
| 1011 | Llewellyn | Kayla | |
| 1012 | Llewellyn | Kelly | |
| 1013 | Llewellyn | Kerwyn | |
| 1014 | Llewellyn | Kester | |
| 1015 | Llewellyn | Marcia | |
| 1016 | Llewellyn | Neil | |
| 1017 | Llewellyn | Unborn Baby | |
| 1018 | Lockett | David | |
| 1019 | Lockhart | Gregory | Lynn |
| 1020 | Lockhart | Hikeem | Kaleef |
| 1021 | Lockhart | Jada | |
| 1022 | Lockhart | Janica | |
| 1023 | Lockhart | Malikaha | Kahala |
| 1024 | Logan | Glen | Sr. |
| 1025 | London | Clinisia | |
| 1026 | London | Gregory | |
| 1027 | Long | Darryl | |
| 1028 | Long | Harold | Jr. |
| 1029 | Long | Stacy | |
| 1030 | Lonzo | Lisa | |
| 1031 | Lookadoo | Jonathan | |
| 1032 | Lopez | Floyd | |
| 1033 | Love | Deron | |
| 1034 | Lumar | Edna | |
| 1035 | Lumbar | Kerchanna | |
| 1036 | Lyes | Alvin | Jr. |
| 1037 | Lyles | DeJuane | |
| 1038 | Lyles | Emareya | |
| 1039 | Lyles | Joshua | |
| 1040 | Lyles | Marcia | |
| 1041 | Mack | Cameron | D. |
| 1042 | Mack | Kaitlyn | |
| 1043 | Mack | Keilah | |
| 1044 | Marino | Mailey | |
| 1045 | Marino | Shelby | |
| 1046 | Martin | August | Jr. |
| 1047 | Martin | Carolyn | |
| 1048 | Martin | Geraldine | |
| 1049 | Martin | Kevin | |
| 1050 | Martin | Michael | |
| 1051 | Martin | My'Keisha | |
| 1052 | Martin | Ricky | II |
| 1053 | Martin | Shalana | |
| 1054 | Martin | Sharon | |
| 1055 | Marvin | Jerry | |
| 1056 | Mashia | Alexis | |
| 1057 | Mashia | Allison | |
| 1058 | Mashia | Artesia | |
| 1059 | Mashia | Blenny | L. |
| 1060 | Mashia | Chandler | |
| 1061 | Mashia | Ivan | |
| 1062 | Mashia | Jason | |
| 1063 | Mashia | Jordan | |
| 1064 | Mashia | Sybil | M. |
| 1065 | Mason | Brandi | |
| 1066 | Mason | Curtis | |
| 1067 | Mason | Demetri | |
| 1068 | Mason | Howard | |
| 1069 | Mason | Marcella | |
| 1070 | Massengale | Lorene | P. |
| 1071 | Massengale | Michael | J. |
| 1072 | Massengale | Robert | E. |

**DISMISSED CLAIMANTS**

| | Last Name | First | Middle |
|---|---|---|---|
| 1073 | Massengale | Steven | Sr. |
| 1074 | Massengale | Steven | Jr. |
| 1075 | Massengale | Sylvia | A. |
| 1076 | Matthews | Terry | |
| 1077 | McClain | Matilda | |
| 1078 | McCray | Michael | Jr. |
| 1079 | McCray | Michael | Sr. |
| 1080 | McKnight | Jefferey | |
| 1081 | McKnight | Peggy | |
| 1082 | McKnight | Roderick | Delmar |
| 1083 | McKnight | Sharlet | Lynette |
| 1084 | McNish | Rhonda | |
| 1085 | Mealey | Kali | B. |
| 1086 | Melancon | Arthur | |
| 1087 | Melancon | Gregory | |
| 1088 | Melancon | Neidra | T. |
| 1089 | Melancon | Theron | E., Jr. |
| 1090 | Melancon | Tiera | |
| 1091 | Miller | Edward | |
| 1092 | Miller | James | Sr. |
| 1093 | Miller | Jeffery | |
| 1094 | Miller | Kamaria | |
| 1095 | Miller | Kennetta | |
| 1096 | Miller | Willie | L. |
| 1097 | Mitchell | Brandon | Jr. |
| 1098 | Mitchell | Brandon | Sr. |
| 1099 | Mitchell | Lucy | E. |
| 1100 | Mitchell | Norris | |
| 1101 | Mitchell | Sarah | |
| 1102 | Mitchell | Shantrel | |
| 1103 | Mitchell | Tierra | |
| 1104 | Mitchell | Wayne | |
| 1105 | Moliere | Kerry | B. |
| 1106 | Moliere | Lydia | P. |
| 1107 | Moliere | Tinequa | |
| 1108 | Moliere | Tori | S. |
| 1109 | Moliere-Rainey | Shelley | |
| 1110 | Monchaud | Rachelle | M. |
| 1111 | Monchaud | Rhea | |
| 1112 | Monchaud | Rhea | |
| 1113 | Montgomery | Tredrick | |
| 1114 | Moore | Bernice | |
| 1115 | Moore | Donna | |
| 1116 | Moore | Edwina | |
| 1117 | Moore | Howard | |
| 1118 | Moore | Sheila | |
| 1119 | Morris | Arthur | III |
| 1120 | Morris | Arthur | IV |
| 1121 | Morris | Brandon | |
| 1122 | Morris | Carolyn | |
| 1123 | Morris | Daman | |
| 1124 | Morris | Deborah | l |
| 1125 | Morris | Denisha | |
| 1126 | Morris | Devon | |
| 1127 | Morris | Erwin | l |
| 1128 | Morris | Keshell | |
| 1129 | Morris | Regina | |
| 1130 | Morris | Shervonda | R |
| 1131 | Morris | Terry | Sr. |
| 1132 | Morton | Gerald | L. |
| 1133 | Morton | Linda | |
| 1134 | Morton | Vera | |
| 1135 | Moses | Cheryl | |
| 1136 | Moses | Schamayne | A. |
| 1137 | Moses | Shalayna | |
| 1138 | Moses | Simone | |
| 1139 | Moses | Wendy | |

**DISMISSED CLAIMANTS**

| | Last Name | First | Middle |
|---|---|---|---|
| 1140 | Moses | Willie | |
| 1141 | Murphy | Javia | |
| 1142 | Murphy | Matthew | |
| 1143 | Murphy | Melissa | |
| 1144 | Murphy | Odie | R, |
| 1145 | Murphy | Roy | M., Jr. |
| 1146 | Murphy | Ruthie | Lee |
| 1147 | Murphy | Taijehrell | S. |
| 1148 | Murphy | Tre'mond | |
| 1149 | Myers | Leroy | |
| 1150 | Myers | Raylonzo | K. |
| 1151 | Narcisse | Antonyne | |
| 1152 | Narcisse | Ella | |
| 1153 | Narcisse | Kilvin | |
| 1154 | Narcisse | Mariah | N. |
| 1155 | Narcisse | Shawanda | |
| 1156 | Nelson | Brittnay | |
| 1157 | Nelson | Camesha | |
| 1158 | Nelson | Carolyn | |
| 1159 | Nelson | Demarcas | |
| 1160 | Nelson | Jerico | |
| 1161 | Nelson | Leo | III |
| 1162 | Nelson | Mary | |
| 1163 | Nelson | Michael | |
| 1164 | Nelson | Sheryl | |
| 1165 | Nicholas | Anika | |
| 1166 | Nicholas | Erica | |
| 1167 | Nicholas | Koeka | |
| 1168 | Nicholas | Mendel | |
| 1169 | Nicholas | Tia | |
| 1170 | Nicholas | Unborn Baby | |
| 1171 | Noble | Arthur | |
| 1172 | Noble | Dianne | |
| 1173 | Noble | Dione | |
| 1174 | Noble | Earline | |
| 1175 | Noble | Gregory | |
| 1176 | Noble | Kelvin | Jr. |
| 1177 | Noble | Kelvin | Sr. |
| 1178 | Noble | Regina | |
| 1179 | Noble | Wanda | |
| 1180 | Nolan | Glourean | |
| 1181 | Nora | Breione | R. |
| 1182 | Norman | Jimmy | |
| 1183 | Norman | Matilda | |
| 1184 | Northern | A'Darian | |
| 1185 | Northern | Monicka | |
| 1186 | Norwood | Lincoln | |
| 1187 | Norwood | Mary | |
| 1188 | Nunnery | Deborah | |
| 1189 | Nunnery | J'Rae | |
| 1190 | Nunnery | Jamone | |
| 1191 | Nunnery | Jimmie | |
| 1192 | O'Brien | Franchelle | |
| 1193 | Oshunremi | Neffetti | A |
| 1194 | Oshunremi | Shiba | |
| 1195 | Page | Augustus | |
| 1196 | Parfait | Deborah | |
| 1197 | Parquet | Felton | Sr. |
| 1198 | Parquet | Jeremy | |
| 1199 | Parquet | Kerry | |
| 1200 | Patterson | Darrious | |
| 1201 | Patterson | Deletha | |
| 1202 | Patterson | Floyd | G. |
| 1203 | Patterson | Floyd | G. |
| 1204 | Patterson | Freeman | III |
| 1205 | Patterson | Freeman | Sr. |
| 1206 | Patterson | Jeff | |

## DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1207 | Patterson | Leona | |
| 1208 | Patterson | Linda | |
| 1209 | Patterson | Marchez | |
| 1210 | Patterson | Marquerite | |
| 1211 | Patterson | Moyna | M. |
| 1212 | Patterson | Tahjenik | |
| 1213 | Patterson | Walter | Sr. |
| 1214 | Patterson | Wanzie | |
| 1215 | Paul | Alvin J. | |
| 1216 | Payne | Edward | Jr. |
| 1217 | Payne | Edward | Sr. |
| 1218 | Payne | Gail | L. |
| 1219 | Payne | Johnie | |
| 1220 | Payne | Lorraine | |
| 1221 | Payne | Margaret | |
| 1222 | Payne | Tanganyika | |
| 1223 | Payton | Donna | D. |
| 1224 | Payton | Jujuan | |
| 1225 | Payton | Marshaina | |
| 1226 | Payton | Marshall | J. |
| 1227 | Payton | Tranae | Marie |
| 1228 | Payune | Mariah | |
| 1229 | Peques | Marilyn | |
| 1230 | Perkins | Espenida | |
| 1231 | Perkins | Taja | |
| 1232 | Perrilloux | Brianna | |
| 1233 | Perrilloux | Danial | Jr. |
| 1234 | Perrilloux | Danial | Sr. |
| 1235 | Perrilloux | Ferdinand | Jr. |
| 1236 | Perrilloux | Ferdinand | III |
| 1237 | Perrilloux | Jonathon | |
| 1238 | Perrilloux | Pamela | |
| 1239 | Perrilloux | Taj | |
| 1240 | Perriloux | Nathan | |
| 1241 | Perrilloux | Raven | |
| 1242 | Perry | Israel | Jr. |
| 1243 | Perry | Jachelle | |
| 1244 | Perry | Jasmine | |
| 1245 | Perry | Jordan | |
| 1246 | Peters | Chevelle | |
| 1247 | Peters | Travis | |
| 1248 | Peters | Tremecia | |
| 1249 | Pierre | Davin | C. |
| 1250 | Pinedo | Humalio | |
| 1251 | Pinedo | Ruby | |
| 1252 | Piper | Jairon | |
| 1253 | Platenburg | Aleze' | |
| 1254 | Polk | Durell | |
| 1255 | Polk | Jason | |
| 1256 | Polk | Michell | |
| 1257 | Pollard | Althera | |
| 1258 | Pollard | Dameona | |
| 1259 | Pollard | Mildred | |
| 1260 | Pollard | NaQuion | |
| 1261 | Pollard | Willie | III |
| 1262 | Populis | Freddie | Jr. |
| 1263 | Populis | Micquelon | G. |
| 1264 | Populis | Patricia | L. |
| 1265 | Posey | Catherine | |
| 1266 | Posey | Javonte | |
| 1267 | Posey | Junethia | Sr. |
| 1268 | Posey | Michael | Jr. |
| 1269 | Posey | Michael | Sr. |
| 1270 | Posey | Quenisha | |
| 1271 | Posey | Shimyra | |
| 1272 | Posey | Shyquil | |
| 1273 | Preston | Roosevelt | III |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1274 | Preston | Roosevelt | Sr. |
| 1275 | Preston | Roosevelt | Jr. |
| 1276 | Preston | Shirley | |
| 1277 | Preston | Willie | Mae |
| 1278 | Price | Delores | W. |
| 1279 | Price | Johnny | III |
| 1280 | Quarton | Michael | |
| 1281 | Quetant | Brian | J. |
| 1282 | Quetant | Sean | |
| 1283 | Quinones | Jon | |
| 1284 | Rachal | Ron | |
| 1285 | Rainey | Ni'Jyle | D. |
| 1286 | Rainey | Terrell | M. |
| 1287 | Randall | Terri | |
| 1288 | Raphile | Brenda | |
| 1289 | Raphile | Clarence | Jr. |
| 1290 | Raphile | Sherrill | |
| 1291 | Ratcliff | Jairielle | |
| 1292 | Ray | Ann | |
| 1293 | Ray | Burnell | |
| 1294 | Raymond | Christine | Green |
| 1295 | Reed | Cecelia | |
| 1296 | Reed | Jovan | A. |
| 1297 | Reed | Katrina | M. |
| 1298 | Reynaud | Adam | |
| 1299 | Reynaud | Anthony | Keith, Jr. |
| 1300 | Reynaud | Antoinette | |
| 1301 | Reynaud | Herman | |
| 1302 | Reynaud | Hilton | |
| 1303 | Reynaud | Juliet | |
| 1304 | Richard | Damien | |
| 1305 | Richard | Dayshoun | M. |
| 1306 | Richard | Demetrius | R. |
| 1307 | Richard | Demond | |
| 1308 | Richard | Derrick | Jr. |
| 1309 | Richard | Derrick, Sr. | J. |
| 1310 | Richard | DeWanda | |
| 1311 | Richard | Ellis | |
| 1312 | Richard | Kourtney | |
| 1313 | Richard | Sonya | |
| 1314 | Richard | Winston | P. |
| 1315 | Richardson | Brenda | |
| 1316 | Richardson | Delores | |
| 1317 | Richardson | Johnie | |
| 1318 | Rideaux | Doris | L. |
| 1319 | Rideaux | Eranda | Kim |
| 1320 | Rideaux | Leonard | |
| 1321 | Riley | Ruth | |
| 1322 | Robert | Edward | |
| 1323 | Roberts | Hilda | |
| 1324 | Robertson | Derek | |
| 1325 | Robertson | Dwayne | |
| 1326 | Robertson | Kendell | |
| 1327 | Robertson | Kenrick | |
| 1328 | Robertson | Kentrell | |
| 1329 | Robertson | Kerek | |
| 1330 | Robertson | Kevin | |
| 1331 | Robertson | Louis | |
| 1332 | Robertson | Sherell | |
| 1333 | Robertson | Tierre | |
| 1334 | Robertson | Troylicia | |
| 1335 | Robertson | Vanessa | |
| 1336 | Robinson | Alexas | |
| 1337 | Robinson | Clifford | |
| 1338 | Robinson | Elgrice | |
| 1339 | Robinson | Gerald | Jr. |
| 1340 | Robinson | Gerald | |

## DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1341 | Robinson | Geralyn | |
| 1342 | Robinson | Gerlene | |
| 1343 | Robinson | Gernika | |
| 1344 | Robinson | Gurika | |
| 1345 | Robinson | Kendall | |
| 1346 | Robinson | Murray | |
| 1347 | Robinson | Wanda | |
| 1348 | Rogers | George | III |
| 1349 | Rogers | Joana | R. |
| 1350 | Rogers | Rachel | |
| 1351 | Rogers | Robert | |
| 1352 | Rose | Cheryl | J. |
| 1353 | Rose | James | Jr. |
| 1354 | Ross | Anthony | |
| 1355 | Ross | Janice | |
| 1356 | Ross | Joseph | |
| 1357 | Ross | Trenise | |
| 1358 | Ross | Veronica | |
| 1359 | Rougeau | Gerald | |
| 1360 | Roussell | Deloris | M. |
| 1361 | Roussell | Horatio | J. |
| 1362 | Roussell | Lany | Sr. |
| 1363 | Roussell | Lany, Jr. | J. |
| 1364 | Rowel | Candace | M. |
| 1365 | Rowland | Tinesha | |
| 1366 | Russell | Brandon | |
| 1367 | Russell | Byron | |
| 1368 | Russell | Gabrielle | |
| 1369 | Russell | Kim | |
| 1370 | Rybiskie | Ora | Belle |
| 1371 | Rybiskie | Walter | |
| 1372 | Sampson | Macey | |
| 1373 | Sampson | Major | J. |
| 1374 | Sanborn | Sean | L. |
| 1375 | Sanborn | Terrence | T. |
| 1376 | Sanders | Alger | Jr. |
| 1377 | Sanders | Alger | III |
| 1378 | Sanders | Andre | |
| 1379 | Sanders | Darielle | |
| 1380 | Sanders | Dynekia | |
| 1381 | Sanders | Ebony | |
| 1382 | Sanders | Jarvis | |
| 1383 | Sanders | Kevin | |
| 1384 | Sanders | Niiya | |
| 1385 | Sanders | Victoria | |
| 1386 | Sanders | Wanda | |
| 1387 | Sanders | Woodrick | |
| 1388 | Savoy | Tevinish | |
| 1389 | Scheidel | Charles | |
| 1390 | Schilling | Ingeborg | |
| 1391 | Scott | Ahmad | |
| 1392 | Scott | CaVahna | |
| 1393 | Scott | Christina | |
| 1394 | Scott | Derrick | Lee |
| 1395 | Scott | Dora | M. |
| 1396 | Scott | Harry | Jr. |
| 1397 | Scott | Jasmine | |
| 1398 | Scott | Jasmine | |
| 1399 | Scott | Jennaro | |
| 1400 | Scott | Katherine | |
| 1401 | Scott | Kina | Marie |
| 1402 | Scott | Kyra | |
| 1403 | Scott | Lakeijah | T |
| 1404 | Scott | Lakyron | T |
| 1405 | Scott | Lashante' | |
| 1406 | Scott | Lionel | |
| 1407 | Scott | Marilyn | Marie |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1408 | Scott | Na'Toy | D. |
| 1409 | Scott | Nikeisha | |
| 1410 | Scott | Oreyonda | |
| 1411 | Scott | Tarra | |
| 1412 | Scott | Tiffany | |
| 1413 | Scott | Wardell L. | |
| 1414 | Scott | Warya | C. |
| 1415 | Scott | William | Lamont |
| 1416 | Scott-Landry | Tamara | |
| 1417 | Selders | Selders | J. |
| 1418 | Session | Tavonne | |
| 1419 | Seymour | Myrtle | C. |
| 1420 | Sharlow | Desiraee | |
| 1421 | Shelvin | Patrice | Althea |
| 1422 | Shorts | Donovan | Marcell |
| 1423 | Shorts | Elbert | Jr. |
| 1424 | Shorts | Elbert | Sr. |
| 1425 | Shorts | Lois | Ann |
| 1426 | Shorts | Sabrina | M. |
| 1427 | Simmons | De"Shayka | |
| 1428 | Simmons | Denyaka | |
| 1429 | Simmons | Gladys | |
| 1430 | Simmons | Joseph | |
| 1431 | Simmons | Rosalie | |
| 1432 | Simmons | Wallace | |
| 1433 | Simms | Cardell | |
| 1434 | Simms | Darlene | |
| 1435 | Simms | Dontrell | |
| 1436 | Simms | Joshua | |
| 1437 | Simms | Kenyatta | |
| 1438 | Simms | Nia | |
| 1439 | Singleton | Brenda | |
| 1440 | Singleton | Bryan | Jr. |
| 1441 | Singleton | Bryan | Jr. |
| 1442 | Singleton | Bryan, Sr. | O. |
| 1443 | Singleton | Dougherty | |
| 1444 | Singleton | Myrtis | |
| 1445 | Singleton | William | |
| 1446 | Smith | Aaron | K. |
| 1447 | Smith | Alfred | |
| 1448 | Smith | Alfred | Jr. |
| 1449 | Smith | Angelina | |
| 1450 | Smith | Ann | M. |
| 1451 | Smith | Ashly | |
| 1452 | Smith | Audis | B. |
| 1453 | Smith | Autumn | |
| 1454 | Smith | Brenetta | |
| 1455 | Smith | Byron | Anthony, Sr. |
| 1456 | Smith | Corcasa | |
| 1457 | Smith | Cornelia | |
| 1458 | Smith | Cortez | M |
| 1459 | Smith | DaQuan | R. |
| 1460 | Smith | Darius | M. |
| 1461 | Smith | David | |
| 1462 | Smith | Dewaynika | |
| 1463 | Smith | Dontonio | |
| 1464 | Smith | Dwaynea | Edwardneisha |
| 1465 | Smith | Dylan | Kentrell |
| 1466 | Smith | Earl | |
| 1467 | Smith | Felicia | |
| 1468 | Smith | Frank | Jr. |
| 1469 | Smith | Gregory | |
| 1470 | Smith | Ilka | |
| 1471 | Smith | James | Jr. |
| 1472 | Smith | Jeanette | |
| 1473 | Smith | Jesse | L. |
| 1474 | Smith | Jessica | |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle | |
|---|---|---|---|---|
| 1475 | Smith | Jimmie | | |
| 1476 | Smith | Kaeleb | | |
| 1477 | Smith | KaJaun | | |
| 1478 | Smith | Karen | M | |
| 1479 | Smith | Keion | Denise | |
| 1480 | Smith | Kellie | | |
| 1481 | Smith | Kendra | | |
| 1482 | Smith | Kenneth | | |
| 1483 | Smith | Kyle | | |
| 1484 | Smith | Kyle | | |
| 1485 | Smith | Lenard | | |
| 1486 | Smith | Louis | Sr. | |
| 1487 | Smith | Louvenia | | |
| 1488 | Smith | Marie | | |
| 1489 | Smith | Marrick | | |
| 1490 | Smith | Marshall | | |
| 1491 | Smith | Melanie | | |
| 1492 | Smith | Nicholas | | |
| 1493 | Smith | Nyla | | |
| 1494 | Smith | Orvett | N. | |
| 1495 | Smith | Ouneisha | Letrice | |
| 1496 | Smith | Patricia | A. | |
| 1497 | Smith | Paula | | |
| 1498 | Smith | Pierre | Andre' | |
| 1499 | Smith | Qiyas | | |
| 1500 | Smith | Ramon | Dontrelle | |
| 1501 | Smith | Ranza | | |
| 1502 | Smith | Raymond | Lee | |
| 1503 | Smith | Richard | | |
| 1504 | Smith | Ronald | | |
| 1505 | Smith | Ronnie | M. | |
| 1506 | Smith | Rosalyn | | |
| 1507 | Smith | Shirley | | |
| 1508 | Smith | Sydney | | |
| 1509 | Smith | Thyne | | |
| 1510 | Smith | Tiara | | |
| 1511 | Smith | Tra'Neicia | | |
| 1512 | Smith | Tron | Tranelle | |
| 1513 | Smith | Valerie | | |
| 1514 | Smith | Veronic | | |
| 1515 | Smith | Wilson | Jr. | |
| 1516 | Smith | Windell | | |
| 1517 | Smith | Yarnell | | |
| 1518 | Smith | Zattasia | | |
| 1519 | Smith | Zattier | | |
| 1520 | Smothers | Jason | Jr. | |
| 1521 | Smothers | Jishanna | L | |
| 1522 | Smothers | Kathleen | Williams | |
| 1523 | Smothers | Kayla | Deborah | |
| 1524 | Smothers | LaShondra | A | |
| 1525 | Smothers | Latoya | Aisha | |
| 1526 | Smothers | Leon | Jr. | |
| 1527 | Spears | Aaron | | |
| 1528 | Steptoe | Lance | | |
| 1529 | Stevens | Dalisha | | |
| 1530 | Stevens | Donnisha | | |
| 1531 | Stevens | Gerald | | |
| 1532 | Stewart | Chelsie | | |
| 1533 | Stewart | Demond | | |
| 1534 | Stewart | Essence | | |
| 1535 | Stewart | Gail | | |
| 1536 | Stewart | James | | |
| 1537 | Stewart | Lemond | | |
| 1538 | Stewart | Leona | | |
| 1539 | Stewart | Savahn | | |
| 1540 | Stewart | Tiffany | | |
| 1541 | Stokes | Donald | Jr. | |

**DISMISSED CLAIMANTS**

| | Last Name | First | Middle |
|---|---|---|---|
| 1542 | Stokes | Donette | La Nae |
| 1543 | Stokesd | Donald | Sr. |
| 1544 | Stone | Victoria | |
| 1545 | Stoneburner | Jeffrey | |
| 1546 | Straughter | Calvin | |
| 1547 | Straughter | Cora | |
| 1548 | Straughter | Ke'Michael | |
| 1549 | Straughter | Kim | |
| 1550 | Straughter | Kyron | |
| 1551 | Straughter | Mecie | |
| 1552 | Straughter | Meundra | |
| 1553 | Straughter | Shantell | |
| 1554 | Straughter | Shirley | |
| 1555 | Straughter | Shirmira | |
| 1556 | Straughter | Simone | |
| 1557 | Straughter | Stuvanly | |
| 1558 | Straughter | William | Jr. |
| 1559 | Stuard | Dustin | J. |
| 1560 | Stuard | James | G. |
| 1561 | Stuard | Rowdy | |
| 1562 | Stuard | Tessie | Cupp |
| 1563 | Stutes | James | |
| 1564 | Sumler | Alfred | |
| 1565 | Sumler | Alvin | Sr. |
| 1566 | Sumler | Dorothy | |
| 1567 | Sumler | Jill | |
| 1568 | Sumler | Mark | |
| 1569 | Sumler | MarkKeisha | |
| 1570 | Sumler | Viola | |
| 1571 | Sumlin | Akeem | J. |
| 1572 | Sumlin | Asia | |
| 1573 | Sumlin | Darryl | |
| 1574 | Sumlin | Donald | |
| 1575 | Sumlin | Jonathan | |
| 1576 | Sumlin | Keoka | Y. |
| 1577 | Sumlin | Kia | R. |
| 1578 | Sumlin | TeaJuana | |
| 1579 | Sumlin | Travis | |
| 1580 | Swilley | Deleshia | |
| 1581 | Tatum | Leroy | S. |
| 1582 | Taylor | Beatrice | |
| 1583 | Taylor | Charles | III |
| 1584 | Taylor | Connie | G. |
| 1585 | Taylor | Ezetta | |
| 1586 | Taylor | Harold | Jr. |
| 1587 | Taylor | Harold | Sr. |
| 1588 | Taylor | Jennifer | |
| 1589 | Taylor | Julia | |
| 1590 | Taylor | Karon | J |
| 1591 | Taylor | Kendall | |
| 1592 | Taylor | Kevin | M. |
| 1593 | Taylor | Kimani | A. |
| 1594 | Taylor | Kiwanda | |
| 1595 | Taylor | LaChandra | S. |
| 1596 | Taylor | Lawrence | III |
| 1597 | Taylor | Lawrence | Jr. |
| 1598 | Taylor | Marvin | |
| 1599 | Taylor | Qiana | |
| 1600 | Taylor | Sharon | |
| 1601 | Taylor | Thadra | |
| 1602 | Terrance | Ebony | |
| 1603 | Terrance | Jamira | |
| 1604 | Terrance | Kenette | |
| 1605 | Thomas | Aaron | |
| 1606 | Thomas | Amy | |
| 1607 | Thomas | Annette | |
| 1608 | Thomas | Arikea | |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1609 | Thomas | Ashley | |
| 1610 | Thomas | Courtney | |
| 1611 | Thomas | Derrick | |
| 1612 | Thomas | Fred | Jr. |
| 1613 | Thomas | Lacoya | |
| 1614 | Thomas | LynCoy | |
| 1615 | Thomas | Mary | Ann |
| 1616 | Thomas | Michael | Jr. |
| 1617 | Thomas | Michael | Sr. |
| 1618 | Thomas | Muriel | |
| 1619 | Thomas | Nicole | L. |
| 1620 | Thomas | Nicole | M. |
| 1621 | Thomas | Preston | Jr. |
| 1622 | Thomas | Randell | |
| 1623 | Thomas | Ronald | |
| 1624 | Thomas | Ronja'Neka | |
| 1625 | Thomas | Tremaine | |
| 1626 | Thompson | Betty | |
| 1627 | Thompson | Louis | Jr. |
| 1628 | Thompson | Louis | |
| 1629 | Thompson | Mary | |
| 1630 | Thompson | Maryann | |
| 1631 | Thompson | Sonya | S. |
| 1632 | Thompson | Terrance | |
| 1633 | Thompson | Trina | |
| 1634 | Thompson | Verchelle | A.N. |
| 1635 | Thompson | Versell | |
| 1636 | Toliver | Mary | Louise |
| 1637 | Toliver | Riley | |
| 1638 | Toney | Shelia | |
| 1639 | Tortorich | Holly | A. |
| 1640 | Trench | Duyonne | |
| 1641 | Trench | Maya | |
| 1642 | Trench | Renilda | Jr. |
| 1643 | Trench | Renilda | Sr. |
| 1644 | Trench | Shaun | |
| 1645 | Trench | Tre'Shaun | |
| 1646 | Trench | Yvette | |
| 1647 | Tuckson | Barbara | |
| 1648 | Tuckson | John | |
| 1649 | Tuckson | Landis | |
| 1650 | Tuckson | Landry | |
| 1651 | Tuckson | Travis | |
| 1652 | Turley | Keris | |
| 1653 | Turley | Kerry | |
| 1654 | Turley | Kerryonte | |
| 1655 | Turley | Tyroy | |
| 1656 | Turner | Carolyn | |
| 1657 | Turner | Joyce | |
| 1658 | Turner | Sean | Alexander |
| 1659 | Turner | Sidney | Alvin, Jr. |
| 1660 | Turner | Ta'Quincia | |
| 1661 | Turner | Willie | |
| 1662 | Ursin | Ladenia | |
| 1663 | Ursin | Marilyn | |
| 1664 | Ursin | Marshe' | |
| 1665 | Ursin | Shemar | |
| 1666 | Ursin | Sherman | |
| 1667 | Vasquez | Melvin | |
| 1668 | Vaughn | John | |
| 1669 | Verret | Darlene | |
| 1670 | Verret | Joshua | M. |
| 1671 | Vinnett | Bert | B. |
| 1672 | Vinnett | Carmela | |
| 1673 | Vinnett | Mary | |
| 1674 | Vinnett | Ruben | Terry, Jr |
| 1675 | Vinnett | Shelicia | |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1676 | Walker | Aaliah | |
| 1677 | Walker | Anthony | |
| 1678 | Walker | Anthony | |
| 1679 | Walker | Antionette | |
| 1680 | Walker | Beverly | |
| 1681 | Walker | Christina | |
| 1682 | Walker | Derwin | L. |
| 1683 | Walker | Dewayne | |
| 1684 | Walker | Dominique | |
| 1685 | Walker | Ella | Mae |
| 1686 | Walker | Evelyn | |
| 1687 | Walker | K'Shawn | |
| 1688 | Walker | La'Marr | Wells |
| 1689 | Walker | Leonard | |
| 1690 | Walker | Leonard | Jr. |
| 1691 | Walker | Steven | Jr. |
| 1692 | Walker | Tavon | G |
| 1693 | Walker | Tiffany | |
| 1694 | Walters | Angelica | |
| 1695 | Walters | Chenellia | |
| 1696 | Walters | Iriel | L. |
| 1697 | Warren | Raynea | A. |
| 1698 | Warren | Ryeisha | T. |
| 1699 | Washington | Antoine | |
| 1700 | Washington | Bobby | |
| 1701 | Washington | Brenda | J. |
| 1702 | Washington | Burna | J. |
| 1703 | Washington | Carletha | |
| 1704 | Washington | Chantell | C. |
| 1705 | Washington | Corey | Jr. |
| 1706 | Washington | D'Onjanea | K. |
| 1707 | Washington | Damion | Damonte' |
| 1708 | Washington | Damon | D. Sr |
| 1709 | Washington | Danielle | S. |
| 1710 | Washington | Darilyn | |
| 1711 | Washington | Darinica | |
| 1712 | Washington | Delvin | |
| 1713 | Washington | Demond | |
| 1714 | Washington | Dinah | |
| 1715 | Washington | Gabrielle | |
| 1716 | Washington | George | Jr. |
| 1717 | Washington | George | |
| 1718 | Washington | Gregory | C. |
| 1719 | Washington | Jacquelyn | |
| 1720 | Washington | James | |
| 1721 | Washington | La'Fabiyua | |
| 1722 | Washington | Leona | |
| 1723 | Washington | Louis | |
| 1724 | Washington | Lovely | L. |
| 1725 | Washington | Mae | Beth |
| 1726 | Washington | Nicolette | |
| 1727 | Washington | Patrick | |
| 1728 | Washington | Pierre | |
| 1729 | Washington | Ruth | |
| 1730 | Washington | Shane | |
| 1731 | Washington | Stephfon | |
| 1732 | Washington | Taylor | |
| 1733 | Washington | Thaedra | |
| 1734 | Washington | Tricellea | |
| 1735 | Washington | Trina | |
| 1736 | Washington | Troy | |
| 1737 | Washington | Tyrone | |
| 1738 | Washington | Unborn Baby | Brince |
| 1739 | Washington | Zerick | Wayne |
| 1740 | Watkins | Grace L. | |
| 1741 | Watkins | Janie | Denise |
| 1742 | Watkins | Jason | |

DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1743 | Watkins | Ka'Deem | Charles |
| 1744 | Watkins | Kyraline | Ka'dina |
| 1745 | Watkins | Kyren | K. |
| 1746 | Watson | Connie | |
| 1747 | Watson | Edward | |
| 1748 | Watson | Louise | |
| 1749 | Watson | Takio | |
| 1750 | Watson | Tiara | |
| 1751 | Watts | Braid | |
| 1752 | Watts | Melvin | |
| 1753 | Webb | Annette | |
| 1754 | Webb | Kenneth | |
| 1755 | Weber | Barbara | |
| 1756 | Weber | Cyrissa | |
| 1757 | Weber | Felecia | |
| 1758 | Weber | Jessica | |
| 1759 | Weber | Willie | |
| 1760 | Webster | Barbara | |
| 1761 | Webster | Washington | |
| 1762 | Wells | Alice | |
| 1763 | Wells | Belinda | |
| 1764 | Wells | Demitra | |
| 1765 | Wells | Geral | |
| 1766 | Wells | Geraldine | |
| 1767 | Wells | Jeffrey | |
| 1768 | Wells | L | C. |
| 1769 | Wells | Lamitra | |
| 1770 | Wells | Lexus | |
| 1771 | Wells | Lou'Donovan | |
| 1772 | Wells | Oscar | |
| 1773 | Wesco | Bryant | |
| 1774 | Wesco | Edward | |
| 1775 | Wesco | Elaine | |
| 1776 | Weston | Alfred | Jr. |
| 1777 | Weston | Stephanie | |
| 1778 | White | Bonnie | |
| 1779 | White | Cedric | |
| 1780 | White | Cleveland | |
| 1781 | White | Craig | |
| 1782 | White | DaeJonae | |
| 1783 | White | Donald | |
| 1784 | White | Grant | C., Jr. |
| 1785 | White | Jerry | |
| 1786 | White | Kyron | |
| 1787 | White | LaAntriel | K. |
| 1788 | White | LaSantria | T. |
| 1789 | White | Lyncarl | Devin |
| 1790 | White | Mack | Jr. |
| 1791 | White | Mekala | K |
| 1792 | White | Michael | |
| 1793 | White | Michelle | |
| 1794 | White | Napoleon | Sr |
| 1795 | White | Nathaniel | |
| 1796 | White | Raion | L. |
| 1797 | White | Raven | N. |
| 1798 | White | Rona | S. |
| 1799 | White | Shelita | |
| 1800 | White | Sterling | Sr. |
| 1801 | White | Sterling | |
| 1802 | White | Tacita | M. |
| 1803 | White | Titus | |
| 1804 | Wilderson | Joyce | |
| 1805 | Wilderson | Neotha | |
| 1806 | Wilderson | Ralph | M. |
| 1807 | Williams | Angel | |
| 1808 | Williams | Angelle | |
| 1809 | Williams | Bridgette | |

DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1810 | Williams | Cassandra | |
| 1811 | Williams | Charlene | |
| 1812 | Williams | Chekitta | |
| 1813 | Williams | Christin | A. |
| 1814 | Williams | Christina | |
| 1815 | Williams | Christopher | |
| 1816 | Williams | Clarence | |
| 1817 | Williams | Corey | |
| 1818 | Williams | Corliss | |
| 1819 | Williams | Darrin | Sr. |
| 1820 | Williams | Darrin | Jr. |
| 1821 | Williams | Denise | |
| 1822 | Williams | Derrick | Jr. |
| 1823 | Williams | Derrick | Sr. |
| 1824 | Williams | Durmaine | |
| 1825 | Williams | Edna | |
| 1826 | Williams | Ernest | |
| 1827 | Williams | Ethel | |
| 1828 | Williams | Frankie | |
| 1829 | Williams | Fred | |
| 1830 | Williams | Galen | |
| 1831 | Williams | Hilton | Jr. |
| 1832 | Williams | Jamaal | |
| 1833 | Williams | Jamaica | |
| 1834 | Williams | Javin | |
| 1835 | Williams | Joseph | |
| 1836 | Williams | Latosha | |
| 1837 | Williams | Lawrence | III |
| 1838 | Williams | Lorenz | |
| 1839 | Williams | Maria | |
| 1840 | Williams | Marietta | |
| 1841 | Williams | Martha | J. |
| 1842 | Williams | Michael | Jr. |
| 1843 | Williams | Monica | |
| 1844 | Williams | Oscar | Jr. |
| 1845 | Williams | Paul | |
| 1846 | Williams | Quinada | R. |
| 1847 | Williams | Quinetta | |
| 1848 | Williams | Ray | Jr. |
| 1849 | Williams | Ray | Sr. |
| 1850 | Williams | Richard | |
| 1851 | Williams | Ruby | |
| 1852 | Williams | Shannon | |
| 1853 | Williams | Shekida | |
| 1854 | Williams | Shirlana | |
| 1855 | Williams | Takitta | |
| 1856 | Williams | Tawan | |
| 1857 | Williams | Travis | |
| 1858 | Williams | Unborn Baby | |
| 1859 | Williams | Victor | V |
| 1860 | Williams | Yolanda | |
| 1861 | Wilson | Aisha | S. |
| 1862 | Wilson | Alvin | |
| 1863 | Wilson | Brian | |
| 1864 | Wilson | Chandalier | Satina |
| 1865 | Wilson | Chandler | Scott |
| 1866 | Wilson | Chandler | |
| 1867 | Wilson | Chandsler | S. |
| 1868 | Wilson | Cheryl | |
| 1869 | Wilson | Clarence | |
| 1870 | Wilson | Corey | |
| 1871 | Wilson | Edna | |
| 1872 | Wilson | Katrina | |
| 1873 | Wilson | Keywaneka | N. |
| 1874 | Wilson | Kiva | |
| 1875 | Wilson | Linston | |
| 1876 | Wilson | Natyia | |

# DISMISSED CLAIMANTS

| | Last Name | First | Middle |
|---|---|---|---|
| 1877 | Wilson | Shirley | |
| 1878 | Wilson | Unborn Baby | |
| 1879 | Winding | Shakedma | |
| 1880 | Winfield | Coi | |
| 1881 | Winston | Brandon | |
| 1882 | Withrow | Alicia | |
| 1883 | Withrow | Anita | |
| 1884 | Withrow | D'Aquin | |
| 1885 | Withrow | Fredrick | |
| 1886 | Wolfe | Henry L. | III |
| 1887 | Woods | Fabian | II |
| 1888 | Woods | Fabian | I |
| 1889 | Woods | Melvin | |
| 1890 | Wright | Sharon | M. |
| 1891 | Wright | Tara | |
| 1892 | Wysingle | Cedric | |
| 1893 | Wysingle | Sonda | |
| 1894 | Young | Brieone | |
| 1895 | Young | Cortez | |
| 1896 | Young | Dexter | |
| 1897 | Young | Dottie | |
| 1898 | Young | Edward | |
| 1899 | Young | Ernestine | |
| 1900 | Young | Everleana | |
| 1901 | Young | Freddie | Jr. |
| 1902 | Young | George | A., Jr. |
| 1903 | Young | Gerald | Jr. |
| 1904 | Young | Jacqueline | |
| 1905 | Young | James | E. |
| 1906 | Young | Lakeisha | |
| 1907 | Young | Mark | |
| 1908 | Young | Renise | |
| 1909 | Young | Tiffany | |
| 1910 | Young | Tytiana | |
| 1911 | Young | Vanessa | |
| 1912 | Zeno | Devol | J. |
| 1913 | Zeno | Jacquelyn | |
| 1914 | Zeno | Percy | Sr. |
| 1915 | Zeno | Quinetta | |
| 1916 | Zeringue | Donell | |
| 1917 | Zeringue | Laterrica | R. |
| 1918 | Zeringue | Renee | |