FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

2002 NOV 27  PM 3: 48

LORETTA G. WHYTE
CLERK

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN THE MATTER OF AMERICAN COMMERCIAL LINES LLC as Owner of the Barge LCD 4907 and AMERICAN COMMERCIAL BARGE LINE LLC as Charterer and Operator of the Barge LCD 4907, Praying for Exoneration from and/or Limitation of Liability | CIVIL ACTION<br><br>NO. 00-0252<br>c/w  00-2967<br>c/w  00-3147<br>SECTION "N"<br><br>MAG. (5) |

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

## <u>UNOPPOSED MOTION TO ENTER FINAL DECREE</u>

American Commercial Lines, L.L.C. as Owner of the Barge LCD 4907 and American

Commercial Barge Line, LLC as Charterer and Operator of the Barge LCD 4907  (hereinafter

"Limitation Petitioners") filed a Complaint for Exoneration From And/Or Limitation Of Liability

for all losses, damages or injuries caused by or resulting from, or as a consequence of the incident

which occurred on or about July 28, 1999 when diesel oil spilled from the Barge LCD 4907 while

moored at the Orion Refining corporation dock as more fully set forth in the Complaint. All claims

made in that proceeding have now been settled and compromised, a default judgment was entered

defaulting all persons who might have any claim in these proceedings as a result of the allegations

contained in the Complaint For Exoneration From And/Or Limitation of Liability and there are no

DATE OF ENTRY

DEC  3 2002

Fee_____
Process_____
Dkd_____
CtRmDep_____
Doc. No._____

claims presently pending before the Court other than those settled pursuant to the procedures of this Court's Minute Entry of August 30, 2002. At a conference with the Court on November 26, 2002 counsel for claimants stated that he has no objection to the entry of this Final Decree.

Thus, Limitation Petitioners respectfully move this Court to enter a Final Decree dismissing all claims filed in this litigation with prejudice, and further moves this Court to enter a decree that the owner of the Barge LCD 4907 and the vessel itself were without fault or liability or privity and are therefore exonerated and discharged from any and all liability for any claims, losses, damages or death arising out the aforementioned incident in order to allow time for appeals on any issue to run as to the remaining claimants. Mover additionally requests that the Final Decree discharge and release all bonds, letters of undertaking and the ad interim stipulation for costs and stipulations for value filed in this proceeding and that the letter of undertaking be returned to counsel for Limitation Petitioners. Movers also request that this court retain jurisdiction over the settlement and settlement agreement and any disputes arising as a result of the settlement, settlement agreement, or this Court's Minute Entry of August 30, 2002. Further reasons for mover's request are contained in the attached Memorandum in Support thereof.

Respectfully submitted,

GLENN G. GOODIER (#06130)
RUTH B. SCHUSTER (#26506 )
Jones, Walker, Waechter, Poitevent,
    Carrère & Denègre, L.L.P.
201 St. Charles Avenue, Suite 4800
New Orleans, Louisiana 70170-5100
Telephone:(504) 582-8174
Attorney for Defendants,
American Commercial Lines L.L.C. and
American Commercial Barge Line L.L.C.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing pleading has been served upon all counsel via facsimile or the United States mail, postage prepaid and properly addressed, on this _27_ day of November, 2002.

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN THE MATTER OF AMERICAN COMMERCIAL LINES LLC as Owner of the Barge LCD 4907 and AMERICAN COMMERCIAL BARGE LINE LLC as Charterer and Operator of the Barge LCD 4907, Praying for Exoneration from and/or Limitation of Liability | CIVIL ACTION NO. 00-0252 c/w 00-2967 c/w 00-3147 SECTION "N" MAG. (5) |

\*    \*    \*    \*    \*    \*    \*    \*    \*    \*    \*    \*    \*

## MEMORANDUM IN SUPPORT OF
## UNOPPOSED MOTION TO ENTER FINAL DECREE

American Commercial Lines, L.L.C. and American Commercial Barge Line, LLC

(hereinafter "Limitation Petitioners") as owner, owner *pro hac vice*, charterer and operator of the

Barge LCD 4907, filed a Complaint for Exoneration From And/Or Limitation Of Liability for all

losses, damages or injury caused by or resulting from or as a consequence of the incident which

occurred on or about July 28, 1999 when diesel oil spilled from the Barge LCD 4907 while moored

at the Orion Refining Corporation dock as more fully set forth in the Complaint For Exoneration

From And/Or Limitation Of Liability.  As a result, all parties having possible claims or claiming

loss, damage, injury or destruction arising from the above-mentioned collision were required by

N0902426.1

Order of this Court dated January 31, 2000 to file a claim and answer in these proceedings by or before March 9, 2000. On Motion of the Claimants, the time for filing was extended to May 7, 2000.

On motion of movers herein, the Court entered an Order of Default on May 9, 2000 against any person or corporation claiming damage, loss or injury caused by, resulting from or related to, the aforesaid alleged incident of July 28, 1999 as described in the Complaint.

Of the original 2399 claimants, 1918 were dismissed for cause. The remaining claimants have entered into a settlement agreement with Limitation Petitioners, the procedures for which have been set forth in this Court's Minute Entry of August 30, 2002. No reason for delay of such settlement is contemplated. Limitation Petitioners as owner, operator, owner *pro hac vice* and charterer of the Barge LCD 4907 request that the Court enter a Final Decree perpetually enjoining and restraining all persons, firms or corporations who may have sustained any loss, destruction, damage or injury, caused by or resulting from the alleged incident described in this Complaint for Exoneration From and/or Limitation of Liability, who have not heretofore filed claims, and decreeing that said owners and operators of the Barge LCD 4907 are without fault or liability or privity and that the moving parties are forever exonerated and discharged from any and all liability for any claims, losses, damages or deaths arising out of the above-mentioned incident and further that in the future all persons are enjoined from suing the vessel Barge LCD 4907 and/or Limitation Petitioners, or their successors, employees, directors, officers and/or assigns along with its insurers, for any of the matters described in the Complaint Of Exoneration From And/Or Limitation Of Liability. During a November 26, 2002 conference with the Court counsel for claimants stated that he has no objection to the granting of this motion.

N0902426.1                                    2

It is further requested that the Final Decree discharge and release all bonds, letters of undertaking and ad interim stipulations for costs or stipulations for value filed in these proceedings and return these letters of undertaking to counsel for Limitation Petitioners. Movers also request that this court retain jurisdiction over the settlement and settlement agreement and any disputes arising as a result of the settlement, settlement agreement, or this Court's Minute Entry of August 30, 2002.

Movers respectfully suggest that this will conclude this litigation. For the Court's reference, enclosed is a proposed Final Decree.

Respectfully submitted,

GLENN G. GOODIER (#06130)
RUTH B. SCHUSTER (#26506 )
Jones, Walker, Waechter, Poitevent,
   Carrère & Denègre, L.L.P.
201 St. Charles Avenue, Suite 4800
New Orleans, Louisiana 70170-5100
Telephone:(504) 582-8174
Attorney for Defendants,
American Commercial Lines L.L.C. and
American Commercial Barge Line L.L.C.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the above and foregoing has been sent to opposing counsel, by placing a copy of same in the United States mail, properly addressed, postage prepaid, this 25th day of November, 2002.

GLENN G. GOODIER

N0902426.1                                              3

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN THE MATTER OF AMERICAN COMMERCIAL LINES LLC as Owner of the Barge LCD 4907 and AMERICAN COMMERCIAL BARGE LINE LLC as Charterer and Operator of the Barge LCD 4907, Praying for Exoneration from and/or Limitation of Liability | CIVIL ACTION<br><br>NO.  00-0252<br>c/w  00-2967<br>c/w  00-3147<br>SECTION "N"<br><br>MAG. (5) |

\*   \*   \*   \*   \*   \*   \*   \*   \*   \*   \*   \*   \*

## FINAL DECREE GIVING EFFECT TO A SETTLEMENT

A Petition having been filed herein on or about January 26, 2000 by American Commercial Lines, LLC, as Owner of the Barge LCD 4907 and American Commercial Barge Line, LLC as Charterer and Operator of the Barge LCD 4907, Praying for Exoneration from and/or Limitation of Liability of all loss, death, destruction, damage or injury caused by or resulting from the diesel oil spill that occurred on July 28, 1999 when diesel oil spilled from the Barge LCD 4907 which was moored at the Orion Refining Corporation dock in Norco, Louisiana at approximately Mile 126 AHP Lower Mississippi River, all as more fully set forth in the Complaint filed pursuant to 46 U.S.C. §183 et seq., and for certain other relief; and this Court having, on January 31, 2000 entered an order for the filing by the petitioner of an *ad interim* stipulation in the amount of $365,000.00 and interest,

pending final appraisal of the petitioner's interest in the LCD 4907 and her pending freight, and an *ad interim* stipulation in accordance with the said order having been duly filed by the petitioner on or about January 26, 2000 and the Court having, on January 31, 2000, entered an order for a monition, and having thereupon duly issued its monition pursuant to said order against all persons claiming damages for any loss, death, destruction, damage or injury occasioned by said diesel oil spill involving the LCD 4907, citing and requiring all such persons to appear before this Court and make due proof of their respective claims and to answer the petition on or before March 9, 2000 and the Court having issued the usual restraining order;

And public notice of said monition having been duly given as required by law, by the practice of this Court, and by said order, and copies of said monition having been duly served and mailed in accordance with the terms of said order, all of which appears from affidavits heretofore filed herein; and the Court having by orders entered on March 2, 2000 extended the time for filing claims with the Court to and including May 7, 2000, and the Court having thereafter directed the Clerk of Court to compile a master list of claim forms on July 20, 2001; and no other claims having been filed; and objections having been duly filed by the petitioner to all of the claims; and answers to the petition having been filed by certain of the claimants;

And the time of all persons to present claims and to answer the petition having expired, and this Court having, on May 9, 2000 entered an order noting the defaults of all persons whose claims had not theretofore been presented, and barring all further claims; and the claims of those claimants set forth in Exhibit A hereto failing to respond to discovery having been dismissed for cause;

And it appearing by the Minute Entry entered on July 25, 2002 that an agreement of settlement has been negotiated here and such agreement shall be perfected pursuant to this Court's August 30, 2002 Minute Entry; and said settlement agreement procedure having become operative in accordance with its terms, as evidenced by said August 30, 2002 Minute Entry, declaring said agreement operative, and the funds are to be deposited in accordance with said Minute Entry:

And the Court having set January 4, 2003 as the date by which all settlement documents shall be delivered to American Commercial Lines, L.L.C, as Owner of the Barge LCD 4907 and American Commercial Barge Line, LLC as Charterer and Operator of the Barge LCD 4907; and further set February 4, 2003 as the date by which all outstanding settlement documents shall be delivered to American Commercial Lines, L.L.C, as Owner of the Barge LCD 4907 and American Commercial Barge Line, LLC as Charterer and Operator of the Barge LCD 4907 at which time a lump sum check representing the amount due to these claimants will be remitted and the remaining sums shall be deposited into the registry of the Court pursuant to said August 30, 2002 Minute Entry.

Now, on the pleadings and other proceedings heretofore had herein, and on motion of American Commercial Lines, L.L.C, as Owner of the Barge LCD 4907 and American Commercial Barge Line, LLC as Charterer and Operator of the Barge LCD 4907, proctors for the petitioners herein and counsel for claimants having advised the Court that there is no objection to the entry of this Final Decree , it is

ORDERED, ADJUDGED AND DECREED that the defaults of all persons and corporations who may have sustained any loss, death, destruction, damage or injury caused by or resulting from said diesel oil spill involving LCD 4907, and who have not heretofore filed claims herein be and they

are hereby noted and entered; and that the defaults of all such persons and corporations who have

failed to file answers herein be, and they are hereby, noted and entered; and the filing or presentation

hereafter of any such claims or answers be and hereby is forever barred and restrained; and it is

further

ORDERED, ADJUDGED AND DECREED that the said diesel oil spill involving LCD

4907, American Commercial Lines, L.L.C, as Owner of the Barge LCD 4907 and American

Commercial Barge Line, LLC as Charterer and Operator of the Barge LCD 4907 and all loss, death,

destruction, damage or injury resulting therefrom were done, occasioned and incurred without the

privity or knowledge of the petitioners and without fault or liability on the part of the petitioners, or

of the LCD 4907 or of those in charge of her, and that the petitioners and their successors, the LCD

4907, her engines, etc. and her freight and passage moneys, be and they hereby are forever

exonerated and discharged from all liability for any and all claims for loss, death, destruction,

damage or injury arising out of said collision or arising on the voyage on which the LCD 4907 was

then engaged; and it is further

ORDERED, ADJUDGED AND DECREED that all answers heretofore filed herein on behalf

of claimants be and they hereby are stricken and that all claims filed herein be and they hereby are

dismissed and disallowed on the merits, without costs; and it is further

ORDERED, ADJUDGED AND DECREED that all person and corporations having or

claiming to have sustained any loss, death, destruction, damage or injury by reason of or in

connection with the diesel oil spill involving LCD 4907 referred to in the petition or by reason of

or in connection with any other matter or thing occurring on said voyage of the LCD 4907, and they

hereby are, perpetually enjoined and restrained from instituting or prosecuting in any manner whatsoever, in this or in any other proceeding, suit or action, in any court or in any country, any claim, action, suit or proceeding whatsoever against the petitioners or their successors or against the LCD 4907, her engines, etc., and her freight and passage moneys, or against any other vessel or property of the petitioner or of its successors; and it is further

ORDERED, ADJUDGED AND DECREED that the entire risk and expense of defending any and all claims, suits or proceedings instituted by, on behalf of, or by anyone claiming under, any claimant who has filed or may hereafter file claim herein, and of satisfying any such claims, suits or proceedings and any judgments, decrees or recoveries obtained therein, shall be borne by the accepting claimants herein of the said settlement agreement, and that the petitioners, the LCD 4907, her engines, etc., freight and passage moneys and any and all other property of petitioner and its successors shall be discharged and indemnified against such claims, judgments, decrees and recoveries as per the settlement agreement; and it is further

ORDERED, ADJUDGED AND DECREED that all bonds, letters of undertaking and stipulations for costs and stipulations for value filed by the petitioners or by any other party herein be, and they hereby are, cancelled and discharged of record and are to be returned to petitioners; and it is further

ORDERED, ADJUDGED AND DECREED that service of this decree may be made on any claimant to be served by delivering or mailing a copy thereof to such claimant or to his proctor of record at the address stated in the claim or at the last known address of the claimant or proctor.

ORDERED, ADJUDGED AND DECREED that this Court entered a Minute Entry on

August 30, 2002 (attached hereto as Exhibit B) regarding settlement of this matter and retains

jurisdiction over the settlement, settlement agreement, and any dispute which may arise from said

Minute Entry, settlement, or settlement agreement.

*New Orleans, Louisiana this 2nd day of December, 2002*

_____
UNITED STATES DISTRICT JUDGE

# DISMISSED CLAIMANTS

| | | | |
|---|---|---|---|
| 1 | Adams | Adele | |
| 2 | Adams | Alden | |
| 3 | Adams | Amanda | |
| 4 | Adams | Angela | |
| 5 | Adams | Anthony | Jr. |
| 6 | Adams | Clifton | |
| 7 | Adams | Clifton | |
| 8 | Adams | Donna | J. |
| 9 | Adams | Ernestine | |
| 10 | Adams | Florence | |
| 11 | Adams | Johnny | |
| 12 | Adams | Kawani | |
| 13 | Adams | Kevin | Tumar |
| 14 | Adams | Leary | III |
| 15 | Adams | Oliver | Keith |
| 16 | Adams | Stephen | |
| 17 | Adams | Te'Jania | |
| 18 | Adams | Tharnell | |
| 19 | Albert | Junius | Jr. |
| 20 | Albert | Junius | Sr |
| 21 | Alexander | Carla | |
| 22 | Alexander | Eula | |
| 23 | Alexander | Willie | Mae |
| 24 | Allen | D'Lonvo | |
| 25 | Allen | Dezlany | |
| 26 | Anderson | Consuella | |
| 27 | Anderson | Fannie | |
| 28 | Anderson | Georgia | |
| 29 | Anderson | Gerald | |
| 30 | Anderson | Jermal | |
| 31 | Anderson | Joey | H. |
| 32 | Anderson | Judith | |
| 33 | Anderson | Kameron | |
| 34 | Anderson | Kardell | |
| 35 | Anderson | Kaston | Jr. |
| 36 | Anderson | Kenisha | J. |
| 37 | Anderson | Kiyon | |
| 38 | Anderson | Krystal | |
| 39 | Anderson | Kyle | |
| 40 | Anderson | Michael | Sr. |
| 41 | Anderson | NyJa | |
| 42 | Anderson | Rahsaan | Sr. |
| 43 | Anderson | Rashaan | |
| 44 | Anderson | Rayshawn | |
| 45 | Anderson | Roland | III |
| 46 | Anderson | Roland | Jr. |
| 47 | Anderson | Russell | Jr. |
| 48 | Anderson | Vanessa | N. |
| 49 | Anderson | Veronica | |
| 50 | Anderson | Willie | E., Sr. |
| 51 | Angeron | Wanda | |
| 52 | Anthony | Thomas | Jr. |
| 53 | Antione | Brenda | |
| 54 | Antoine | Chantrell | |
| 55 | Arceneaux | Dionne | |
| 56 | Arceneaux | Patrick | |
| 57 | Arlie | John | III |
| 58 | Arlie | Keiana | L. |
| 59 | Arlie | Leatrice | W. |
| 60 | Armstron | Tanya | |
| 61 | Armstrong | Ashley | |
| 62 | Armstrong | Brittany | |
| 63 | Armstrong | Dale | |
| 64 | Armstrong | Gabenlla | |
| 65 | Armstrong | Geraldine | |
| 66 | Armstrong | Joshua | |
| 67 | Armstrong | Percy | |



EXHIBIT
4

DISMISSED CLAIMANTS

| # | Last Name | First Name | |
|---|---|---|---|
| 68 | Armstrong | Pierre | |
| 69 | Atsina | Ahmu | |
| 70 | Atsina | Buaku | |
| 71 | Atsina | Kwame | |
| 72 | Aubert | Tyron | |
| 73 | Augillard | Keith | |
| 74 | Augillard | Leo | Oliver |
| 75 | Augillard | Oliver | Jr. |
| 76 | Augillard | Yolanda | |
| 77 | Austin | Velma | |
| 78 | Bailey | Arthur | |
| 79 | Bailey | Dorothy | |
| 80 | Bailey | Everett | |
| 81 | Bailey | Everette | Jr. |
| 82 | Bailey | Joseph | |
| 83 | Bailey | Karen | |
| 84 | Bailey | Mark | |
| 85 | Bailey | Marquette | |
| 86 | Bailey | Scherline | |
| 87 | Bailey | Shavonne | E. |
| 88 | Bailey | Sherman | |
| 89 | Baker | Asia | |
| 90 | Baker | Cleopatra | |
| 91 | Baker | Shaymonique | |
| 92 | Ball | Rodney | Jr. |
| 93 | Ball | Rodney | Sr. |
| 94 | Banks | Junius | Jr. |
| 95 | Bardell | Reginald | |
| 96 | Barney | Kathryn | |
| 97 | Barney | Kelisha | D. |
| 98 | Barney | Otis | |
| 99 | Barney | Paula | |
| 100 | Barney | Tracy | |
| 101 | Barre | Amelia | |
| 102 | Barre | Brandi | |
| 103 | Barre | Pamela | |
| 104 | Barre | Pierre | Jr. |
| 105 | Barre | Pierre | Sr. |
| 106 | Bartley | Barbara | |
| 107 | Bartley | Roland | |
| 108 | Bauman | Paulette | |
| 109 | Baxton | Countrell | |
| 110 | Bazile | Gloria | |
| 111 | Beam | Richard | |
| 112 | Bell | Cherlyn | |
| 113 | Bell | Dejeane | |
| 114 | Bell | Durrell | |
| 115 | Bell | Herman | E. |
| 116 | Bell | Latricia | A. |
| 117 | Ben | Otis | Meek, Jr. |
| 118 | Ben | Otis | Meek, Sr. |
| 119 | Bennett | Michael | |
| 120 | Bergeron | Debra | |
| 121 | Berry | Calvin | Jr. |
| 122 | Bickham | Russell | Jr. |
| 123 | Blackmore | Marline | |
| 124 | Blackmore | Steve | |
| 125 | Blossomgame | Alia | |
| 126 | Blossomgame | Marla | |
| 127 | Blue | Christian | |
| 128 | Blue | Clifton | |
| 129 | Blue | Darrence | C. |
| 130 | Blue | Shirley | |
| 131 | Blue | Wanda | |
| 132 | Blue | Willie | |
| 133 | Bodnar | Linda | Oddo |
| 134 | Bodnar | Ronald | |

**DISMISSED CLAIMANTS**

| | | | |
|---|---|---|---|
| 135 | Bolden | Bruce | |
| 136 | Bolden | Cornell | Jr. |
| 137 | Bolden | Cornell | |
| 138 | Bolden | Juanita | |
| 139 | Bolden | Karina | |
| 140 | Bordelon | Angela | M. |
| 141 | Bordelon | Danielle | |
| 142 | Bordelon | Lawrence | Jr. |
| 143 | Borne | April | Marie |
| 144 | Borne | Devon | |
| 145 | Borne | Naomi | Lanell |
| 146 | Borne | Stella | L. |
| 147 | Borne | Tiffany | L. |
| 148 | Borne | Tre' | A. |
| 149 | Borne | Trevon | A |
| 150 | Boyd | Kenneth | |
| 151 | Bracewell | Andre | |
| 152 | Bracewell | Kimberly | |
| 153 | Brashears | LeRoy | |
| 154 | Braud | Clarita | B. |
| 155 | Braud | Eugene | Paul |
| 156 | Braud | Maycel | |
| 157 | Braud | Vernel | Jr. |
| 158 | Braud | Vernel | Sr. |
| 159 | Breaux | Akira | |
| 160 | Breaux | Anthony | II |
| 161 | Breaux | Anthony | |
| 162 | Breaux | Ema | |
| 163 | Breaux | Lawrence | |
| 164 | Breaux | Marcel | |
| 165 | Breaux | Vernon | |
| 166 | Breaux | Wanda | |
| 167 | Brexton | Brandon | |
| 168 | Brexton | Lynette | |
| 169 | Bridges | Alexis | M. |
| 170 | Bridges | Alincia | M. |
| 171 | Bridges | Ashley | |
| 172 | Bridges | Montel | |
| 173 | Brimmer | Fabian | |
| 174 | Briscoe | Janaica | |
| 175 | Briscoe | Javen | |
| 176 | Briscoe | Wayne | |
| 177 | Brittany | Taylor | J. |
| 178 | Broch | Priscilla | |
| 179 | Brock | Lacey | |
| 180 | Brock | Lance | |
| 181 | Broden | Adrian | |
| 182 | Broden | Ora | Lee |
| 183 | Brooks | Terrell | |
| 184 | Brown | Aaron | |
| 185 | Brown | Akeem | |
| 186 | Brown | Alex | |
| 187 | Brown | Amber | |
| 188 | Brown | Andrew | |
| 189 | Brown | Angela | |
| 190 | Brown | Antonio | |
| 191 | Brown | Brandon | |
| 192 | Brown | Darryl | |
| 193 | Brown | De'Quan | |
| 194 | Brown | Demetric | D. |
| 195 | Brown | Dominic | |
| 196 | Brown | Donna | M. |
| 197 | Brown | Donrayell | |
| 198 | Brown | Dovona | |
| 199 | Brown | Dwayne | A. |
| 200 | Brown | Earl | |
| 201 | Brown | Ellen | |

DISMISSED CLAIMANTS

| | Last Name | First | MI |
|---|---|---|---|
| 202 | Brown | Gladys | L |
| 203 | Brown | Graig | |
| 204 | Brown | Ira | Nikia |
| 205 | Brown | Jeanette | |
| 206 | Brown | Jeremy | |
| 207 | Brown | Junious | Sr. |
| 208 | Brown | K'Von | |
| 209 | Brown | Kimberly | K. |
| 210 | Brown | Lawrance | |
| 211 | Brown | Milton | |
| 212 | Brown | Mims | |
| 213 | Brown | Moneke | |
| 214 | Brown | Ophelia | |
| 215 | Brown | Rashad | |
| 216 | Brown | Richard | |
| 217 | Brown | Shanika | |
| 218 | Brown | Shantrell | |
| 219 | Brown | Sharon | |
| 220 | Brown | Sophia | |
| 221 | Brown | Stacey | M. |
| 222 | Brown | Tina | |
| 223 | Brown | Wardell | Sr. |
| 224 | Brown | Yolanda | |
| 225 | Bruce | Donngelia | M. |
| 226 | Bruce | Ellis | |
| 227 | Brumfield | Breoin | |
| 228 | Brumfield | Brielle | |
| 229 | Brumfield | Bryant | |
| 230 | Brumfield | Denise | A. |
| 231 | Brumfield | KeiHana | D. |
| 232 | Brumfield | Keith | E., Sr. |
| 233 | Brumfield | Keith | Jr. |
| 234 | Brumfield | Yolanda | |
| 235 | Bryant | Calanum | |
| 236 | Bryant | Connie | H. |
| 237 | Burd | Audrey | M. |
| 238 | Burks | Alice | |
| 239 | Burks | Alicia | M. |
| 240 | Burks | Ariane | |
| 241 | Burks | Barry | |
| 242 | Burks | Carl | |
| 243 | Burks | Diondra | |
| 244 | Burks | Johnaton | |
| 245 | Burks | Roger | Jr. |
| 246 | Burks | Tyrianna | |
| 247 | Burks | Victoria | |
| 248 | Burnett | Betty | |
| 249 | Burnett | Myron | |
| 250 | Burnett | Ryan | |
| 251 | Butler | Kiana | |
| 252 | Butler | Lenneth | Jr. |
| 253 | Butler | Terrance | |
| 254 | Cade | Lionel | |
| 255 | Caine | Quinnitra | |
| 256 | Calhoun | Coronji | |
| 257 | Calhoun | Diamond | |
| 258 | Calhoun | Nicholas | |
| 259 | Cammon | Keith | Jr. |
| 260 | Cammon | Keith | Sr. |
| 261 | Cammon | Ketrondra | |
| 262 | Cammon | Rhonda | |
| 263 | Cammon | Thaddeus | |
| 264 | Campbell | Cardell | Jr. |
| 265 | Campbell | Davin | Jr. |
| 266 | Campbell | Jada | |
| 267 | Campbell | Janie | D. |
| 268 | Campbell | Troy | |

**DISMISSED CLAIMANTS**

| | Last Name | First Name | |
|---|---|---|---|
| 269 | Cannon | Asia | |
| 270 | Carter | Aleksander | |
| 271 | Carter | Annie | |
| 272 | Carter | Avery | |
| 273 | Carter | Bryan | |
| 274 | Carter | Dianne | N. |
| 275 | Carter | Ernest | J. |
| 276 | Carter | Kevin | |
| 277 | Carter | Lance | |
| 278 | Carter | Mishayla | |
| 279 | Carter | Viola | |
| 280 | Carter | Wilma | |
| 281 | Castillo | Luis | |
| 282 | Castillo | Viola | |
| 283 | Cato | Bryant | |
| 284 | Cato | Gary | |
| 285 | Cato | Geraldine | |
| 286 | Cato | Kevin | |
| 287 | Cato | Leon | Sr. |
| 288 | Cato | Mary | |
| 289 | Cato | Mayah | |
| 290 | Cato | Mayah | |
| 291 | Cato | Reuben | |
| 292 | Celistan | Celistan | T. |
| 293 | Chapman | Brenda | |
| 294 | Chapman | Emerson | |
| 295 | Chapman | Jaleesa | |
| 296 | Chapman | Jamal | |
| 297 | Chapman | James | |
| 298 | Chapman | Jarvin | |
| 299 | Chapman | Narissa | |
| 300 | Chapman | Shantee | |
| 301 | Chapman | Tonette | |
| 302 | Charles | Jezreel | |
| 303 | Charles | JonNeka | |
| 304 | Charles | Katherine | J. |
| 305 | Charles | Marion | S. |
| 306 | Charles | Marshall | |
| 307 | Charles | Michael | |
| 308 | Charles | Perry | J. |
| 309 | Charles | Sandra | |
| 310 | Charles | Ta'Najee | |
| 311 | Charles | Tattier | |
| 312 | Charles | Terry | C |
| 313 | Charles | Wayland | Sr. |
| 314 | Chisley | Marcus | |
| 315 | Chopin | Alma | |
| 316 | Chopin | Asianee | |
| 317 | Chopin | Branette | |
| 318 | Chopin | Daniel | A. |
| 319 | Chopin | Dantirio | |
| 320 | Chopin | Darius | |
| 321 | Chopin | Darrell | |
| 322 | Chopin | Dashia | |
| 323 | Chopin | Donovan | |
| 324 | Chopin | Kerry | |
| 325 | Chopin | Lawrence | |
| 326 | Chopin | Lillie | Mae |
| 327 | Chopin | Lucien | |
| 328 | Chopin | Micheal | |
| 329 | Clay | Cabrina | |
| 330 | Clay | Jared | |
| 331 | Clay | Jarell | |
| 332 | Clay | Jean | |
| 333 | Clay | Jody | Jr. |
| 334 | Clay | Jody | Sr. |
| 335 | Clay | Joseph | Jr |

DISMISSED CLAIMANTS

| | | | |
|---|---|---|---|
| 336 | Clay | Joseph | |
| 337 | Clay | Lubertha | |
| 338 | Cockerham | A'Jianeck | |
| 339 | Cockerham | Antreneck | |
| 340 | Cockerham | Kenneck | |
| 341 | Cockerham | Patricia | |
| 342 | Cockheran | Daz'Tar | |
| 343 | Cockheran | Elnora | |
| 344 | Cockheran | Shinece | |
| 345 | Cohoes | Alexandria | |
| 346 | Cohoes | Angela | |
| 347 | Cohoes | Gene | Byron |
| 348 | Cohoes | Terry | J. |
| 349 | Coily | Garry | Jim |
| 350 | Coleman | Clayton | |
| 351 | Coleman | Eddie | |
| 352 | Coleman | Katrina | |
| 353 | Coleman | Kendrelle | |
| 354 | Coleman | Louis | |
| 355 | Coleman | Mae | |
| 356 | Coleman | Mary | |
| 357 | Coleman | Ruth | |
| 358 | Coleman | Willie | |
| 359 | Coler | Aaron | |
| 360 | Collins | Brenda | |
| 361 | Collins | Deborah | |
| 362 | Collins | Mary | |
| 363 | Common | Secret | D |
| 364 | Conner | Levorna | |
| 365 | Cook | Christina | |
| 366 | Cook | Christina | |
| 367 | Cook | Devin | |
| 368 | Cook | John | |
| 369 | Cook | Louria | |
| 370 | Cook | Quantina | |
| 371 | Cook | Tawanda | |
| 372 | Cotton | Bonnie | |
| 373 | Cotton | Corey | |
| 374 | Cotton | Joseph | |
| 375 | Counsel | Kevin | Jr. |
| 376 | Cousin | Troya | |
| 377 | Cousin | Veronica | |
| 378 | Crampton | Syreeta | |
| 379 | Creecy | Cynthia | J. |
| 380 | Creecy | Dwyna | |
| 381 | Creecy | Owen | |
| 382 | Cyrien | David | |
| 383 | Dabney | Audrey | |
| 384 | Dabney | Dameion | |
| 385 | Dabney | Deloyd | III |
| 386 | Dabney | Jadon | L. |
| 387 | Dabney | Jordan | M. |
| 388 | Dabney | Kawanna | |
| 389 | Dabney | Kiedra | |
| 390 | Dabney | Larry | Jr. |
| 391 | Dabney | Larry | Sr. |
| 392 | Dabney | Lomar | |
| 393 | Dabney | Nedra | |
| 394 | Daigle | Eleanor | R. |
| 395 | Daigle | Gertrude | |
| 396 | Daigle | Joseph | |
| 397 | Daigle | Larry | Jr. |
| 398 | Daigle | Larry | |
| 399 | Daigle | Paige | |
| 400 | Daigle | Rickie | A, Sr. |
| 401 | Daks | William | |
| 402 | Daks | William | |

**DISMISSED CLAIMANTS**

| # | Last Name | First Name | MI |
|---|---|---|---|
| 403 | Dangerfield | Mary | |
| 404 | Daniels | Keshana | R. |
| 405 | Darensburg | Kirby | |
| 406 | Darensburg | Yolanda | |
| 407 | Davis | Antoinette | |
| 408 | Davis | Betty | |
| 409 | Davis | Christy | |
| 410 | Davis | Gamoule | |
| 411 | Davis | Imani | |
| 412 | Davis | Ja'Brione | |
| 413 | Davis | Joseph | Jr. |
| 414 | Davis | Troynikka | |
| 415 | Dees | Latysha | |
| 416 | Deggs | Tawana | |
| 417 | Delco | Collins | |
| 418 | Deville | Curtis | |
| 419 | Dewey | Benjamin | |
| 420 | Diggs | Ashley | L. |
| 421 | Diggs | Barbara | |
| 422 | Diggs | Courtney | J. |
| 423 | Diggs | Jeremy | J. |
| 424 | Diggs | Joshlee | J. |
| 425 | Diggs | Ryan | J. |
| 426 | Diggs | Torres | |
| 427 | Diggs | Zina | Rene |
| 428 | Dixon | Shontell | |
| 429 | Dominick | Nicholas | |
| 430 | Dominique | Georgianna | |
| 431 | Dorsey | Diesha | |
| 432 | Dorsey | Earl | |
| 433 | Douglas | Allen | |
| 434 | Douglas | Angela | |
| 435 | Douglas | Charles | |
| 436 | Douglas | Clinton | Jr. |
| 437 | Douglas | Floyd | |
| 438 | Douglas | Loretta | B. |
| 439 | Douglas | Melvin | |
| 440 | Douglas | Natasha | |
| 441 | Douglas | Racquel | |
| 442 | Douglas | Rewa | C. |
| 443 | Douglas | Roosevelt | |
| 444 | Douglas | Troy | |
| 445 | Douglas | Veronica | |
| 446 | Duhe | Robbie | M. |
| 447 | Dunbar | Darchell | |
| 448 | Dunmiles | Dorain | |
| 449 | Dunmiles | Michell | |
| 450 | Dunmiles | Terrance | Lewis |
| 451 | Early | Donhosea | |
| 452 | Edmond | Antoine | Jr. |
| 453 | Edmond | Gayle | |
| 454 | Edwards | Antoine | |
| 455 | Edwards | Cedric | Sr. |
| 456 | Edwards | Clara | |
| 457 | Edwards | Delores | |
| 458 | Elpheage | Stacie | |
| 459 | Elsworth | Dennis | K |
| 460 | Elsworth | Desi | |
| 461 | Elsworth | Tikita | |
| 462 | Etienne | Helen | |
| 463 | Eugene | Amber | R |
| 464 | Eugene | Azondra | Adine |
| 465 | Eugene | Beverly | |
| 466 | Eugene | Calon | |
| 467 | Eugene | Charles | O. |
| 468 | Eugene | Christian | |
| 469 | Eugene | Christopher | |

| | | | |
|---|---|---|---|
| 470 | Eugene | Claude | Jr. |
| 471 | Eugene | Claude | III |
| 472 | Eugene | Gary | Sr. |
| 473 | Eugene | James | A. |
| 474 | Eugene | Jaszmine | o |
| 475 | Eugene | Lois | J. |
| 476 | Eugene | Lucretia | |
| 477 | Eugene | Ronald | L |
| 478 | Eugene | Shontell | R |
| 479 | Eugene | Terrence | Jr. |
| 480 | Eugene | Terrence | Sr. |
| 481 | Eugene | Theresa | |
| 482 | Evans | James | |
| 483 | Evans | Oscar | |
| 484 | Evans | Robyn | |
| 485 | Evans | Sheena | |
| 486 | Evers | Aline | W. |
| 487 | Evers | Corielle | |
| 488 | Evers | Larrielle | |
| 489 | Evers | Larry | |
| 490 | Ewing | Michelle | Wesco |
| 491 | Fagan | Karlanda | |
| 492 | Fagan | Kody | |
| 493 | Fagan | Koy | |
| 494 | Fagan | Kris | |
| 495 | Favalora | Keisha | |
| 496 | Fenderson | Daniel | |
| 497 | Fenderson | Kendall | |
| 498 | Fenderson | Kerdell | |
| 499 | Fenderson | Kinyshann | |
| 500 | Fenderson | Terrence | T |
| 501 | Fenderson | Valena | |
| 502 | Fenderson | Yvette | |
| 503 | Fenroy | Diquan | |
| 504 | Fenroy | Tiffany | |
| 505 | Firmin | Delilah | |
| 506 | Firmin | Esther | |
| 507 | Firmin | Marquita | |
| 508 | Firmin | Roneisha | |
| 509 | Fisher | Michelle | |
| 510 | Fitcheard | Cecelia | |
| 511 | Fleming | Cody | |
| 512 | Fleming | Timothy | |
| 513 | Flowers | Catina | |
| 514 | Flowers | Darrell | Sr. |
| 515 | Flowers | Darrell | |
| 516 | Flowers | James | |
| 517 | Flowers | Jamirer | |
| 518 | Flowers | Jasmine | |
| 519 | Flowers | She'Quita | L. |
| 520 | Fluence | Frieda | W. |
| 521 | Forest | Savannah | |
| 522 | Forest | Shawn | |
| 523 | Forest | Valerie | |
| 524 | Foster | Stan | |
| 525 | Francis | Byron | Jr. |
| 526 | Francis | Elbert | |
| 527 | Francis | Shelia | |
| 528 | Francois | Mark | Anthony |
| 529 | Francois | Markell | Mercy |
| 530 | Frank | Anna | |
| 531 | Frank | Brittany | |
| 532 | Frank | Cherrona | |
| 533 | Frank | Cherry | |
| 534 | Frank | Essie | |
| 535 | Frank | Ronald | |
| 536 | Franklin | Henry | |

| | Last Name | First | |
|---|---|---|---|
| 537 | Frankling | Earnest | |
| 538 | Frankling | Madeline | |
| 539 | Frey | Shyheem | |
| 540 | Frost | Nathaniel | |
| 541 | Gastearl | Anthony | Jr. |
| 542 | Gastearl | Anthony | Sr. |
| 543 | Gentry | Rodney | |
| 544 | George | Terrence | Keith |
| 545 | Ghergich | Luke | Jr. |
| 546 | Ghergich | Mary | |
| 547 | Gibson | Barry | R. |
| 548 | Gibson | Kathy | |
| 549 | Gibson | Kendrick | L. |
| 550 | Gibson | Lawrence | |
| 551 | Gibson | Lorraine | |
| 552 | Gill | Erwin | l |
| 553 | Gill | Kenyatta | Noikee |
| 554 | Gill | Toccara | m |
| 555 | Gilmore | Angel | |
| 556 | Gilmore | Anthony | |
| 557 | Gilmore | Antonio | |
| 558 | Gilmore | Cedric | |
| 559 | Gilmore | Kevin | |
| 560 | Gilmore | Richard | |
| 561 | Gilmore | Tracy | |
| 562 | Givens | Latasha | |
| 563 | Givens | Sharon | Eugene |
| 564 | Glass | Ryan | |
| 565 | Gomez | Deon | |
| 566 | Gomez | Inger | |
| 567 | Gomez | Leon | Jr. |
| 568 | Gomez | Tiara | |
| 569 | Goodall | Angilique | |
| 570 | Gordon | Gary | Howard |
| 571 | Gordon | Jary | |
| 572 | Gracianette | Rebecca | |
| 573 | Granger | Denise | |
| 574 | Granger | Toi | |
| 575 | Granger | Tonja | |
| 576 | Granger | Tori | |
| 577 | Granger | Tynese | |
| 578 | Granger | Tyrone | |
| 579 | Grant | Christopher | |
| 580 | Grant | Gina | |
| 581 | Grant | Kevin | |
| 582 | Grant | Mary | |
| 583 | Green | Bradlynn | Simara |
| 584 | Green | David | Jr. |
| 585 | Green | David | Sr. |
| 586 | Green | Derrick | |
| 587 | Green | Karen | |
| 588 | Green | Latanya | Patrice |
| 589 | Green | Michelle | |
| 590 | Green | Monique | |
| 591 | Green | Nathan | |
| 592 | Green | Raymond | D. |
| 593 | Green | Robert | Jr. |
| 594 | Green | Romell | R. |
| 595 | Green | Sharon | C. |
| 596 | Green | Troy | |
| 597 | Green | Troynisha | |
| 598 | Grice | Joseph | Jr. |
| 599 | Griffin | Alex | Jr. |
| 600 | Griffin | Augustine | |
| 601 | Griffin | Charles | |
| 602 | Grimes | Glory | |
| 603 | Grimes | Kenya | Kewanette |

DISMISSED CLAIMANTS

| | Last Name | First Name | |
|---|---|---|---|
| 604 | Grimes | Konjua | |
| 605 | Grimes | Lanette | |
| 606 | Grimes | Norris | III |
| 607 | Grimes | Norris | Jr. |
| 608 | Grimes | Norris | Sr. |
| 609 | Grimes | Tanaka | |
| 610 | Grimes | Tylan | |
| 611 | Grimes | Tyler | |
| 612 | Gross | Barbara | |
| 613 | Gross | Flora | |
| 614 | Gross | Jacquelyn | |
| 615 | Gross | Thomas | |
| 616 | Grows | Alendryea | |
| 617 | Grows | Lawrence | Jr. |
| 618 | Grows | Tiya | |
| 619 | Guillard | Aslee | |
| 620 | Guillard | Derrick | |
| 621 | Guillard | Johnny | |
| 622 | Guillard | Kynisha | |
| 623 | Guillard | Lionel | |
| 624 | Guillard | Shelia | |
| 625 | Guillory | Herbert | |
| 626 | Hagans | Sylvia | |
| 627 | Hall | Briana | |
| 628 | Hamilton | Harold | |
| 629 | Hamilton | Idell | |
| 630 | Hamilton | Tanza | C. |
| 631 | Hamilton | Taraina | |
| 632 | Hamilton | Tranise | |
| 633 | Hamilton | Will | Jr. |
| 634 | Hamilton | Will | Jr. |
| 635 | Harding | Frank | L, Jr. |
| 636 | Harding | Frank | Sr. |
| 637 | Harding | Latorya | |
| 638 | Harding | Rah'Jana | |
| 639 | Harding | Rashanda | |
| 640 | Harding | Rashaud | |
| 641 | Harding | Unborn Baby | |
| 642 | Harding | Verline | Lee |
| 643 | Harney | David | |
| 644 | Harris | Antoine | |
| 645 | Harris | Emanuel | Sr. |
| 646 | Harris | Gerome | Jr. |
| 647 | Harris | James | |
| 648 | Harris | Joyce | |
| 649 | Harris | Leonard | |
| 650 | Harris | Norman | |
| 651 | Harris | Patricia | E. |
| 652 | Harris | Terry | |
| 653 | Harris | Tesha | |
| 654 | Harris | Waliska | L |
| 655 | Harrison | Alexis | |
| 656 | Harrison | Arthur | |
| 657 | Harrison | Nashonda | S. |
| 658 | Harry | Labaroness | |
| 659 | Hart | Eula | |
| 660 | Hart | Kaysha | L. |
| 661 | Hart | Keith | Jr. |
| 662 | Hart | Lajairon | |
| 663 | Hart | LaKeitha | |
| 664 | Hart | Sherineka | |
| 665 | Hart | Tanisha | |
| 666 | Hart | Terry | Ann |
| 667 | Harvey | Dorthy | |
| 668 | Harvey | Mercenta | |
| 669 | Hawkins | Beliota | Parkquet |
| 670 | Hawkins | Briahn | Amari |

DISMISSED CLAIMANTS

| # | Last Name | First Name | MI |
|---|-----------|------------|-----|
| 671 | Hawkins | Mark | Anthony |
| 672 | Hawthorne | Jovan | |
| 673 | Hawthorne | Stephanie | |
| 674 | Hayes | Brandon | D. |
| 675 | Hayes | Kayyonna | Nekia |
| 676 | Haynes | Ida | |
| 677 | Hebert | Adrenee | |
| 678 | Hebert | Jennifer | |
| 679 | Hebert | Rachel | |
| 680 | Heidelberg | Joseph | |
| 681 | Hemphill | Darrington | |
| 682 | Hemphill | Donniel | |
| 683 | Hemphill | LaToya | M. |
| 684 | Hemphill | Shaquilla | |
| 685 | Henderson | Leroy | |
| 686 | Henderson | Mykeshia | |
| 687 | Henderson | Tanisha | |
| 688 | Henley | Chad | |
| 689 | Henley | Linda | |
| 690 | Henry | Marquita | |
| 691 | Henry | Marvin | Jr. |
| 692 | Henry | Marvin | Sr. |
| 693 | Henry | Tannisia | Reynaud |
| 694 | Henry | Wanda | |
| 695 | Hilaire | Reginald | A. |
| 696 | Hill | Cheyney | Shelvin Elaine |
| 697 | Hillard | Alonzo | R. |
| 698 | Hillard | Monica | S. |
| 699 | Hillard | Natoya | T. |
| 700 | Hills | Paul | W. |
| 701 | Holder | Lekesha | |
| 702 | Holland | Jane | |
| 703 | Hollins | Ariana | |
| 704 | Hollins | Chad | |
| 705 | Hollins | Cory | |
| 706 | Hollins | Jonre | |
| 707 | Hollins | Jule | |
| 708 | Hollins | Kimberley | |
| 709 | Hollins | Kristin | |
| 710 | Hollins | Latanya | |
| 711 | Hollins | Mary | |
| 712 | Hollins | Patrick | |
| 713 | Hollins | Paula | |
| 714 | Hollins | Percy | Sr. |
| 715 | Holmes | Carl | |
| 716 | Howard | Freddie | |
| 717 | Howard | Isiah | |
| 718 | Howard | Joel | |
| 719 | Howard | Karika | |
| 720 | Howard | Linda | M. |
| 721 | Howard | Lloyd | Jr. |
| 722 | Howard | Lloyd | III |
| 723 | Howard | Mercedes | |
| 724 | Humphrey | Joyce | |
| 725 | Ingram | Caroline | |
| 726 | Ingram | Marvine | |
| 727 | Ingram | Willie | Jr |
| 728 | Isaac | Carolyn | |
| 729 | Isaac | Curray | |
| 730 | Isaac | Jairron | |
| 731 | Isaac | Jonathan | P. |
| 732 | Isaac | Joseph | |
| 733 | Isaac | Kathleen | E |
| 734 | Isom | Jason | |
| 735 | Isom | Jerome | Jr. |
| 736 | Isom | Marcus | |
| 737 | Isom | Sheila | |

**DISMISSED CLAIMANTS**

| | | | |
|---|---|---|---|
| 738 | Jackson | Andrew | L. |
| 739 | Jackson | Andrew | |
| 740 | Jackson | Anna | |
| 741 | Jackson | Ashley | |
| 742 | Jackson | Betty | J. |
| 743 | Jackson | Carient | L |
| 744 | Jackson | Carolyn | |
| 745 | Jackson | Corey | |
| 746 | Jackson | DeLawrance | |
| 747 | Jackson | Felechie | |
| 748 | Jackson | Geary | |
| 749 | Jackson | Graylyn | M. |
| 750 | Jackson | Gregory | R |
| 751 | Jackson | Howard L. | |
| 752 | Jackson | Janiqua | K. |
| 753 | Jackson | Joshua | |
| 754 | Jackson | Kirby | |
| 755 | Jackson | Latoya | |
| 756 | Jackson | Marcus | |
| 757 | Jackson | Mary | Lee |
| 758 | Jackson | Michael | |
| 759 | Jackson | Nysheka | |
| 760 | Jackson | Qianna | R. |
| 761 | Jackson | Russell | |
| 762 | Jackson | Samielle | |
| 763 | Jackson | Stephanie | |
| 764 | Jackson | Sybil | |
| 765 | Jackson | Tietiana | |
| 766 | Jackson | Traveon | M. |
| 767 | Jackson-Sampson | Stacey | |
| 768 | Jacque | Darvin | |
| 769 | Jacque | Durell | |
| 770 | Jacque | Dwan | |
| 771 | Jacque | Lynelle | |
| 772 | James | Baptiste | |
| 773 | James | Cabrini | |
| 774 | James | Carl | Jr. |
| 775 | James | Carl | Sr. |
| 776 | James | Craig | |
| 777 | James | Cristine | |
| 778 | James | Freddie | |
| 779 | James | Fredrika | |
| 780 | James | Kailon | |
| 781 | James | Nika | |
| 782 | James | Raijah | |
| 783 | James | Rhonda | |
| 784 | James | Shantel | |
| 785 | Jenkins | Alicha | |
| 786 | Jenkins | Andra | |
| 787 | Jenkins | Archelie | |
| 788 | Jenkins | Camaro | Pierre |
| 789 | Jenkins | Cedric | Jr. |
| 790 | Jenkins | Cedric | Sr. |
| 791 | Jenkins | Dajon | |
| 792 | Jenkins | Darryl | |
| 793 | Jenkins | Davanta | |
| 794 | Jenkins | Davon | |
| 795 | Jenkins | Devin | |
| 796 | Jenkins | Donald | Jr. |
| 797 | Jenkins | Donald | |
| 798 | Jenkins | Fabian | Pierre |
| 799 | Jenkins | Iesha | |
| 800 | Jenkins | James | T. |
| 801 | Jenkins | Joiya | |
| 802 | Jenkins | Joy | |
| 803 | Jenkins | Keisa | |
| 804 | Jenkins | Kendall | |

**DISMISSED CLAIMANTS**

| | Last Name | First Name | Middle |
|---|---|---|---|
| 805 | Jenkins | Kentrell | |
| 806 | Jenkins | Lashanna | N. |
| 807 | Jenkins | Miaja | J |
| 808 | Jenkins | Rebecca | Morris |
| 809 | Jenkins | Rendell | |
| 810 | Jenkins | Robert | Langford |
| 811 | Jenkins | Thomas | |
| 812 | Jenkins | Unborn Baby | |
| 813 | Jenkins | Unborn Baby | |
| 814 | Jenkins | Virgie | S. |
| 815 | Jenkins | Yolanda | Jean |
| 816 | John | Kendell | |
| 817 | John | Kimberly | |
| 818 | Johns | Tiffany | |
| 819 | Johnson | Angela | |
| 820 | Johnson | Barbara | |
| 821 | Johnson | Brandon | |
| 822 | Johnson | Carla | |
| 823 | Johnson | Clever | |
| 824 | Johnson | Corian | |
| 825 | Johnson | Corliss | |
| 826 | Johnson | Craig | Malane Jr |
| 827 | Johnson | Darryl | A |
| 828 | Johnson | David | Jr. |
| 829 | Johnson | David | Sr. |
| 830 | Johnson | De'Vonte | |
| 831 | Johnson | Debbie | R. |
| 832 | Johnson | Donna | |
| 833 | Johnson | Earnest | |
| 834 | Johnson | Eddie | |
| 835 | Johnson | Enjolica | |
| 836 | Johnson | Ernest | B., Jr. |
| 837 | Johnson | Frank | D. |
| 838 | Johnson | Gail | |
| 839 | Johnson | Gaynell | |
| 840 | Johnson | Halley | |
| 841 | Johnson | James | Sr |
| 842 | Johnson | Krishandra | Latriece |
| 843 | Johnson | Leo | A. |
| 844 | Johnson | Lorena | Jokeel |
| 845 | Johnson | Marcel | |
| 846 | Johnson | Marie | |
| 847 | Johnson | Mark | |
| 848 | Johnson | Maya | |
| 849 | Johnson | Montinique | |
| 850 | Johnson | Montrice | |
| 851 | Johnson | Patricia | |
| 852 | Johnson | Peter | Jr. |
| 853 | Johnson | Renaldo | N. |
| 854 | Johnson | Ryaneisha | |
| 855 | Johnson | Terriyaka | |
| 856 | Jones | Barbara | |
| 857 | Jones | Brandon | K. |
| 858 | Jones | Crystal | N. |
| 859 | Jones | Darren | |
| 860 | Jones | Jonathan | |
| 861 | Jones | Markell | Jr. |
| 862 | Jones | Mary | |
| 863 | Jones | Nathaniel | C., Jr |
| 864 | Jones | Paulette | |
| 865 | Jones | Peaches | |
| 866 | Jones | Rashad | |
| 867 | Jones | Raymond | Jr |
| 868 | Jones | Robert | A |
| 869 | Jones | Theresa | |
| 870 | Jones | Undray | |
| 871 | Jones | Vernon | |

DISMISSED CLAIMANTS

| | | | |
|---|---|---|---|
| 872 | Jones | William | Jr. |
| 873 | Jones | William | Sr. |
| 874 | Jordan | Audrey | |
| 875 | Joseph | Antoine | |
| 876 | Joseph | Bennie | |
| 877 | Joseph | Constance | |
| 878 | Joseph | Darnell | |
| 879 | Joseph | Darrain | |
| 880 | Joseph | Darren | |
| 881 | Joseph | Deondra | |
| 882 | Joseph | Devon | |
| 883 | Joseph | Elandra | |
| 884 | Joseph | Elton | |
| 885 | Joseph | Jeanette | |
| 886 | Joseph | Kendra | |
| 887 | Joseph | Lacorido | |
| 888 | Joseph | Roscoe | III |
| 889 | Joseph | Terry | |
| 890 | Joseph | Tylonique | |
| 891 | Joseph | Wanda | |
| 892 | Joseph | Willie | Mae |
| 893 | Kamica | John | |
| 894 | Keller | Karen | |
| 895 | Kelly | Gary | |
| 896 | Kennedy | Melinda | W |
| 897 | Kenner | Jessica | |
| 898 | Kenner | Marchele | |
| 899 | Keno | David | |
| 900 | Keys | Janell | |
| 901 | Keys | Jasmin | |
| 902 | Keys | Jean | |
| 903 | Keys | Weldon | |
| 904 | Kilgore | Brione | |
| 905 | Kilgore | Lashanda | |
| 906 | King | Anderson | |
| 907 | King | Ashley | |
| 908 | King | Bernice | |
| 909 | King | Candace | |
| 910 | King | Carol | L |
| 911 | King | Deshawn | D |
| 912 | King | Fairetta | |
| 913 | King | Jyra | |
| 914 | King | Jyrian | |
| 915 | King | Jyron | |
| 916 | King | Loretta | |
| 917 | King | Nadia | |
| 918 | King | Stefon | |
| 919 | King | Suzette | |
| 920 | King | Troy | |
| 921 | King | Troya | |
| 922 | King | Whitnie | |
| 923 | King | Wyatt | |
| 924 | Knight | Alphonso | |
| 925 | Knight | Craig | |
| 926 | Knight | Craig | Jr. |
| 927 | Knight | Jacolby | |
| 928 | Knight | Roselyn | |
| 929 | Knight | Thaddeus | |
| 930 | Knight | Trevon | |
| 931 | LaGrange | Harold | |
| 932 | LaGrue' | Kristopher | |
| 933 | Lambert | Catherine | |
| 934 | Lambert | Shantell | |
| 935 | Lambert | Stanley | |
| 936 | Lambert | Terry | |
| 937 | Landry | Inez | |
| 938 | Landry | Joseph | Jr. |

**DISMISSED CLAIMANTS**

| | | | |
|---|---|---|---|
| 939 | Landry | Kamara | Tashie |
| 940 | Landry | Kamryn | Tiree |
| 941 | Lane | Eric | Jr. |
| 942 | Lane | Eric | Sr. |
| 943 | Lane | Gregory | |
| 944 | Lane | Joseph | |
| 945 | Lane | Rubystine | |
| 946 | Lane | Shanette | |
| 947 | Lane | Wallace | |
| 948 | Lather | Charles | |
| 949 | Lathers | Danny | Jr. |
| 950 | Layosa | Amber | L. |
| 951 | LeBeau | Ronetta | |
| 952 | LeBeau | Yanette | |
| 953 | LeBeaux | Darrell | |
| 954 | LeBoyd | Henry | Sr. |
| 955 | Lee | Adra | M. |
| 956 | Lee | Brenda | N |
| 957 | Lee | Brittani | |
| 958 | Lee | Corey | |
| 959 | Lee | Craige | Jr. |
| 960 | Lee | Craige | Sr. |
| 961 | Lee | Cyron | |
| 962 | Lee | Darrell | |
| 963 | Lee | Darrian | |
| 964 | Lee | Donald | |
| 965 | Lee | Donice | |
| 966 | Lee | Doris | |
| 967 | Lee | George | Jr. |
| 968 | Lee | Inica | D. |
| 969 | Lee | Irece | |
| 970 | Lee | Isaac | F. |
| 971 | Lee | Isaac | |
| 972 | Lee | Jallon | |
| 973 | Lee | John | |
| 974 | Lee | Jovan | |
| 975 | Lee | Kenneth | |
| 976 | Lee | Kimberly | |
| 977 | Lee | Latasha | |
| 978 | Lee | Laura | |
| 979 | Lee | Lillien | |
| 980 | Lee | Linda | |
| 981 | Lee | Lionel | L. |
| 982 | Lee | Ora | M. Duhe |
| 983 | Lee | Sade' | C. |
| 984 | Lee | William | |
| 985 | Leewis | Monisha | |
| 986 | Lennix | Deione | Wilson |
| 987 | Lennix | Dwayne | |
| 988 | Lennix | Kaci | L. |
| 989 | Lennix | Kira | L. |
| 990 | Lennix | Warren | Jr. |
| 991 | Lennix | Warren | |
| 992 | Leobaux | Karon | |
| 993 | Levy | Richard | L |
| 994 | Lewis | Carl | |
| 995 | Lewis | Carmen | G. |
| 996 | Lewis | Claude | |
| 997 | Lewis | Da'Javon | |
| 998 | Lewis | Emmanuel | |
| 999 | Lewis | Foster | |
| 1000 | Lewis | Gary | Allen |
| 1001 | Lewis | Grace | |
| 1002 | Lewis | Hurley | |
| 1003 | Lewis | Jacob | D. |
| 1004 | Lewis | Joann | |
| 1005 | Lewis | Joseph | |

**DISMISSED CLAIMANTS**

| | | | |
|---|---|---|---|
| 1006 | Lewis | Orvett | |
| 1007 | Lewis | Rayford | D. |
| 1008 | Lewis | Ta-Lar | |
| 1009 | Lewis | Trevine | A. |
| 1010 | Lewis | Vernon | |
| 1011 | Llewellyn | Kayla | |
| 1012 | Llewellyn | Kelly | |
| 1013 | Llewellyn | Kerwyn | |
| 1014 | Llewellyn | Kester | |
| 1015 | Llewellyn | Marcia | |
| 1016 | Llewellyn | Neil | |
| 1017 | Llewellyn | Unborn Baby | |
| 1018 | Lockett | David | |
| 1019 | Lockhart | Gregory | Lynn |
| 1020 | Lockhart | Hikeem | Kaleef |
| 1021 | Lockhart | Jada | |
| 1022 | Lockhart | Janica | |
| 1023 | Lockhart | Mahkaha | Kahala |
| 1024 | Logan | Glen | Sr. |
| 1025 | London | Clinisia | |
| 1026 | London | Gregory | |
| 1027 | Long | Darryl | |
| 1028 | Long | Harold | Jr. |
| 1029 | Long | Stacy | |
| 1030 | Lonzo | Lisa | |
| 1031 | Lookadoo | Jonathan | |
| 1032 | Lopez | Floyd | |
| 1033 | Love | Deron | |
| 1034 | Lumar | Edna | |
| 1035 | Lumbar | Kerchanna | |
| 1036 | Lyes | Alvin | Jr. |
| 1037 | Lyles | DeJuane | |
| 1038 | Lyles | Emareya | |
| 1039 | Lyles | Joshua | |
| 1040 | Lyles | Marcia | |
| 1041 | Mack | Cameron | D. |
| 1042 | Mack | Kaitlyn | |
| 1043 | Mack | Keilah | |
| 1044 | Marino | Mailey | |
| 1045 | Marino | Shelby | |
| 1046 | Martin | August | Jr. |
| 1047 | Martin | Carolyn | |
| 1048 | Martin | Geraldine | |
| 1049 | Martin | Kevin | |
| 1050 | Martin | Michael | |
| 1051 | Martin | My'Keisha | |
| 1052 | Martin | Ricky | II |
| 1053 | Martin | Shalana | |
| 1054 | Martin | Sharon | |
| 1055 | Marvin | Jerry | |
| 1056 | Mashia | Alexis | |
| 1057 | Mashia | Allison | |
| 1058 | Mashia | Artesia | |
| 1059 | Mashia | Blenny | L. |
| 1060 | Mashia | Chandler | |
| 1061 | Mashia | Ivan | |
| 1062 | Mashia | Jason | |
| 1063 | Mashia | Jordan | |
| 1064 | Mashia | Sybil | M. |
| 1065 | Mason | Brandi | |
| 1066 | Mason | Curtis | |
| 1067 | Mason | Demetri | |
| 1068 | Mason | Howard | |
| 1069 | Mason | Marcella | |
| 1070 | Massengale | Lorene | P. |
| 1071 | Massengale | Michael | J. |
| 1072 | Massengale | Robert | E. |

DISMISSED CLAIMANTS

| | | | |
|---|---|---|---|
| 1073 | Massengale | Steven | Sr |
| 1074 | Massengale | Steven | Jr. |
| 1075 | Massengale | Sylvia | A. |
| 1076 | Matthews | Terry | |
| 1077 | McClain | Matilda | |
| 1078 | McCray | Michael | Jr. |
| 1079 | McCray | Michael | Sr. |
| 1080 | McKnight | Jefferey | |
| 1081 | McKnight | Peggy | |
| 1082 | McKnight | Roderick | Delmar |
| 1083 | McKnight | Sharlet | Lynette |
| 1084 | McNish | Rhonda | |
| 1085 | Mealey | Kali | B. |
| 1086 | Melancon | Arthur | |
| 1087 | Melancon | Gregory | |
| 1088 | Melancon | Neidra | T. |
| 1089 | Melancon | Theron | E., Jr. |
| 1090 | Melancon | Tiera | |
| 1091 | Miller | Edward | |
| 1092 | Miller | James | Sr. |
| 1093 | Miller | Jeffery | |
| 1094 | Miller | Kamaria | |
| 1095 | Miller | Kennetta | |
| 1096 | Miller | Willie | L. |
| 1097 | Mitchell | Brandon | Jr. |
| 1098 | Mitchell | Brandon | Sr. |
| 1099 | Mitchell | Lucy | E |
| 1100 | Mitchell | Norris | |
| 1101 | Mitchell | Sarah | |
| 1102 | Mitchell | Shantrel | |
| 1103 | Mitchell | Tierra | |
| 1104 | Mitchell | Wayne | |
| 1105 | Moliere | Kerry | B. |
| 1106 | Moliere | Lydia | P. |
| 1107 | Moliere | Tinequa | |
| 1108 | Moliere | Tori | S. |
| 1109 | Moliere-Rainey | Shelley | |
| 1110 | Monchaud | Rachelle | M. |
| 1111 | Monchaud | Rhea | |
| 1112 | Monchaud | Rhea | |
| 1113 | Montgomery | Tredrick | |
| 1114 | Moore | Bernice | |
| 1115 | Moore | Donna | |
| 1116 | Moore | Edwina | |
| 1117 | Moore | Howard | |
| 1118 | Moore | Sheila | |
| 1119 | Morris | Arthur | III |
| 1120 | Morris | Arthur | IV |
| 1121 | Morris | Brandon | |
| 1122 | Morris | Carolyn | |
| 1123 | Morris | Daman | |
| 1124 | Morris | Deborah | l |
| 1125 | Morris | Denisha | |
| 1126 | Morris | Devon | |
| 1127 | Morris | Erwin | l |
| 1128 | Morris | Keshell | |
| 1129 | Morris | Regina | |
| 1130 | Morris | Shervonda | R |
| 1131 | Morris | Terry | Sr. |
| 1132 | Morton | Gerald | L. |
| 1133 | Morton | Linda | |
| 1134 | Morton | Vera | |
| 1135 | Moses | Cheryl | |
| 1136 | Moses | Schamayne | A. |
| 1137 | Moses | Shalayna | |
| 1138 | Moses | Simone | |
| 1139 | Moses | Wendy | |

**DISMISSED CLAIMANTS**

| LN | LN | | |
|------|---------------|-------------|---------|
| 1140 | Moses | Willie | |
| 1141 | Murphy | Javia | |
| 1142 | Murphy | Matthew | |
| 1143 | Murphy | Melissa | |
| 1144 | Murphy | Odie | R, |
| 1145 | Murphy | Roy | M., Jr. |
| 1146 | Murphy | Ruthie | Lee |
| 1147 | Murphy | Taijehrell | S. |
| 1148 | Murphy | Tre'mond | |
| 1149 | Myers | Leroy | |
| 1150 | Myers | Raylonzo | K. |
| 1151 | Narcisse | Antonyne | |
| 1152 | Narcisse | Ella | |
| 1153 | Narcisse | Kilvin | |
| 1154 | Narcisse | Mariah | N. |
| 1155 | Narcisse | Shawanda | |
| 1156 | Nelson | Brittnay | |
| 1157 | Nelson | Camesha | |
| 1158 | Nelson | Carolyn | |
| 1159 | Nelson | Demarcas | |
| 1160 | Nelson | Jerico | |
| 1161 | Nelson | Leo | III |
| 1162 | Nelson | Mary | |
| 1163 | Nelson | Michael | |
| 1164 | Nelson | Sheryl | |
| 1165 | Nicholas | Anika | |
| 1166 | Nicholas | Erica | |
| 1167 | Nicholas | Koeka | |
| 1168 | Nicholas | Mendel | |
| 1169 | Nicholas | Tia | |
| 1170 | Nicholas | Unborn Baby | |
| 1171 | Noble | Arthur | |
| 1172 | Noble | Dianne | |
| 1173 | Noble | Dione | |
| 1174 | Noble | Earline | |
| 1175 | Noble | Gregory | |
| 1176 | Noble | Kelvin | Jr. |
| 1177 | Noble | Kelvin | Sr. |
| 1178 | Noble | Regina | |
| 1179 | Noble | Wanda | |
| 1180 | Nolan | Glourean | |
| 1181 | Nora | Breione | R. |
| 1182 | Norman | Jimmy | |
| 1183 | Norman | Matilda | |
| 1184 | Northern | A'Darian | |
| 1185 | Northern | Monicka | |
| 1186 | Norwood | Lincoln | |
| 1187 | Norwood | Mary | |
| 1188 | Nunnery | Deborah | |
| 1189 | Nunnery | J'Rae | |
| 1190 | Nunnery | Jamone | |
| 1191 | Nunnery | Jimmie | |
| 1192 | O'Brien | Franchelle | |
| 1193 | Oshunremi | Neffetti | A |
| 1194 | Oshunremi | Shiba | |
| 1195 | Page | Augustus | |
| 1196 | Parfait | Deborah | |
| 1197 | Parquet | Felton | Sr. |
| 1198 | Parquet | Jeremy | |
| 1199 | Parquet | Kerry | |
| 1200 | Patterson | Darrious | |
| 1201 | Patterson | Deletha | |
| 1202 | Patterson | Floyd | G. |
| 1203 | Patterson | Floyd | G. |
| 1204 | Patterson | Freeman | III |
| 1205 | Patterson | Freeman | Sr. |
| 1206 | Patterson | Jeff | |

| # | Last Name | First Name | |
|---|-----------|------------|---|
| 1207 | Patterson | Leona | |
| 1208 | Patterson | Linda | |
| 1209 | Patterson | Marchez | |
| 1210 | Patterson | Marquerite | |
| 1211 | Patterson | Moyna | M. |
| 1212 | Patterson | Tahjenik | |
| 1213 | Patterson | Walter | Sr. |
| 1214 | Patterson | Wanzie | |
| 1215 | Paul | Alvin J. | |
| 1216 | Payne | Edward | Jr. |
| 1217 | Payne | Edward | Sr. |
| 1218 | Payne | Gail | L. |
| 1219 | Payne | Johnie | |
| 1220 | Payne | Lorraine | |
| 1221 | Payne | Margaret | |
| 1222 | Payne | Tanganyika | |
| 1223 | Payton | Donna | D. |
| 1224 | Payton | Jujuan | |
| 1225 | Payton | Marshaina | |
| 1226 | Payton | Marshall | J. |
| 1227 | Payton | Tranae | Marie |
| 1228 | Payune | Mariah | |
| 1229 | Peques | Marilyn | |
| 1230 | Perkins | Espenida | |
| 1231 | Perkins | Taja | |
| 1232 | Perrilloux | Brianna | |
| 1233 | Perrilloux | Danial | Jr. |
| 1234 | Perrilloux | Danial | Sr. |
| 1235 | Perrilloux | Ferdinand | Jr. |
| 1236 | Perrilloux | Ferdinand | III |
| 1237 | Perrilloux | Jonathon | |
| 1238 | Perrilloux | Pamela | |
| 1239 | Perrilloux | Taj | |
| 1240 | Perrilloux | Nathan | |
| 1241 | Perrilloux | Raven | |
| 1242 | Perry | Israel | Jr. |
| 1243 | Perry | Jachelle | |
| 1244 | Perry | Jasmine | |
| 1245 | Perry | Jordan | |
| 1246 | Peters | Chevelle | |
| 1247 | Peters | Travis | |
| 1248 | Peters | Tremecia | |
| 1249 | Pierre | Davin | C |
| 1250 | Pinedo | Humalio | |
| 1251 | Pinedo | Ruby | |
| 1252 | Piper | Jairon | |
| 1253 | Platenburg | Aleze' | |
| 1254 | Polk | Durell | |
| 1255 | Polk | Jason | |
| 1256 | Polk | Michell | |
| 1257 | Pollard | Althera | |
| 1258 | Pollard | Dameona | |
| 1259 | Pollard | Mildred | |
| 1260 | Pollard | NaQuion | |
| 1261 | Pollard | Willie | III |
| 1262 | Populis | Freddie | Jr. |
| 1263 | Populis | Micquelon | G. |
| 1264 | Populis | Patricia | L. |
| 1265 | Posey | Catherine | |
| 1266 | Posey | Javonte | |
| 1267 | Posey | Junethia | Sr |
| 1268 | Posey | Michael | Jr. |
| 1269 | Posey | Michael | Sr. |
| 1270 | Posey | Quenisha | |
| 1271 | Posey | Shimyra | |
| 1272 | Posey | Shyquil | |
| 1273 | Preston | Roosevelt | III |

DISMISSED CLAIMANTS

| | | | |
|---|---|---|---|
| 1274 | Preston | Roosevelt | Sr. |
| 1275 | Preston | Roosevelt | Jr. |
| 1276 | Preston | Shirley | |
| 1277 | Preston | Willie | Mae |
| 1278 | Price | Delores | W. |
| 1279 | Price | Johnny | III |
| 1280 | Quarton | Michael | |
| 1281 | Quetant | Brian | J. |
| 1282 | Quetant | Sean | |
| 1283 | Quinones | Jon | |
| 1284 | Rachal | Ron | |
| 1285 | Rainey | Ni'Jyle | D. |
| 1286 | Rainey | Terrell | M. |
| 1287 | Randall | Terri | |
| 1288 | Raphile | Brenda | |
| 1289 | Raphile | Clarence | Jr |
| 1290 | Raphile | Sherrill | |
| 1291 | Ratcliff | Jairielle | |
| 1292 | Ray | Ann | |
| 1293 | Ray | Burnell | |
| 1294 | Raymond | Christine | Green |
| 1295 | Reed | Cecelia | |
| 1296 | Reed | Jovan | A. |
| 1297 | Reed | Katrina | M. |
| 1298 | Reynaud | Adam | |
| 1299 | Reynaud | Anthony | Keith, Jr. |
| 1300 | Reynaud | Antoinette | |
| 1301 | Reynaud | Herman | |
| 1302 | Reynaud | Hilton | |
| 1303 | Reynaud | Juliet | |
| 1304 | Richard | Damien | |
| 1305 | Richard | Dayshoun | M. |
| 1306 | Richard | Demetrius | R. |
| 1307 | Richard | Demond | |
| 1308 | Richard | Derrick | Jr. |
| 1309 | Richard | Derrick, Sr. | J. |
| 1310 | Richard | DeWanda | |
| 1311 | Richard | Ellis | |
| 1312 | Richard | Kourtney | |
| 1313 | Richard | Sonya | |
| 1314 | Richard | Winston | P |
| 1315 | Richardson | Brenda | |
| 1316 | Richardson | Delores | |
| 1317 | Richardson | Johnie | |
| 1318 | Rideaux | Doris | L. |
| 1319 | Rideaux | Eranda | Kim |
| 1320 | Rideaux | Leonard | |
| 1321 | Riley | Ruth | |
| 1322 | Robert | Edward | |
| 1323 | Roberts | Hilda | |
| 1324 | Robertson | Derek | |
| 1325 | Robertson | Dwayne | |
| 1326 | Robertson | Kendell | |
| 1327 | Robertson | Kenrick | |
| 1328 | Robertson | Kentrell | |
| 1329 | Robertson | Kerek | |
| 1330 | Robertson | Kevin | |
| 1331 | Robertson | Louis | |
| 1332 | Robertson | Sherell | |
| 1333 | Robertson | Tierre | |
| 1334 | Robertson | Troylicia | |
| 1335 | Robertson | Vanessa | |
| 1336 | Robinson | Alexas | |
| 1337 | Robinson | Clifford | |
| 1338 | Robinson | Elgrice | |
| 1339 | Robinson | Gerald | Jr. |
| 1340 | Robinson | Gerald | |

# DISMISSED CLAIMANTS

| | Last Name | First | |
|---|---|---|---|
| 1341 | Robinson | Geralyn | |
| 1342 | Robinson | Gerlene | |
| 1343 | Robinson | Gemika | |
| 1344 | Robinson | Gurika | |
| 1345 | Robinson | Kendall | |
| 1346 | Robinson | Murray | |
| 1347 | Robinson | Wanda | |
| 1348 | Rogers | George | III |
| 1349 | Rogers | Joana | R. |
| 1350 | Rogers | Rachel | |
| 1351 | Rogers | Robert | |
| 1352 | Rose | Cheryl | J. |
| 1353 | Rose | James | Jr. |
| 1354 | Ross | Anthony | |
| 1355 | Ross | Janice | |
| 1356 | Ross | Joseph | |
| 1357 | Ross | Trenise | |
| 1358 | Ross | Veronica | |
| 1359 | Rougeau | Gerald | |
| 1360 | Roussell | Deloris | M. |
| 1361 | Roussell | Horatio | J. |
| 1362 | Roussell | Lany | Sr. |
| 1363 | Roussell | Lany, Jr. | J. |
| 1364 | Rowel | Candace | M. |
| 1365 | Rowland | Tinesha | |
| 1366 | Russell | Brandon | |
| 1367 | Russell | Byron | |
| 1368 | Russell | Gabrielle | |
| 1369 | Russell | Kim | |
| 1370 | Rybiskie | Ora | Belle |
| 1371 | Rybiskie | Walter | |
| 1372 | Sampson | Macey | |
| 1373 | Sampson | Major | J. |
| 1374 | Sanborn | Sean | L. |
| 1375 | Sanborn | Terrence | T. |
| 1376 | Sanders | Alger | Jr. |
| 1377 | Sanders | Alger | III |
| 1378 | Sanders | Andre | |
| 1379 | Sanders | Darielle | |
| 1380 | Sanders | Dynekia | |
| 1381 | Sanders | Ebony | |
| 1382 | Sanders | Jarvis | |
| 1383 | Sanders | Kevin | |
| 1384 | Sanders | Niiya | |
| 1385 | Sanders | Victoria | |
| 1386 | Sanders | Wanda | |
| 1387 | Sanders | Woodrick | |
| 1388 | Savoy | Tevinish | |
| 1389 | Scheidel | Charles | |
| 1390 | Schilling | Ingeborg | |
| 1391 | Scott | Ahmad | |
| 1392 | Scott | CaVahna | |
| 1393 | Scott | Christina | |
| 1394 | Scott | Derrick | Lee |
| 1395 | Scott | Dora | M. |
| 1396 | Scott | Harry | Jr. |
| 1397 | Scott | Jasmine | |
| 1398 | Scott | Jasmine | |
| 1399 | Scott | Jennaro | |
| 1400 | Scott | Katherine | |
| 1401 | Scott | Kina | Marie |
| 1402 | Scott | Kyra | |
| 1403 | Scott | Lakeijah | T |
| 1404 | Scott | Lakyron | T |
| 1405 | Scott | Lashante' | |
| 1406 | Scott | Lionel | |
| 1407 | Scott | Marilyn | Marie |

# DISMISSED CLAIMANTS

| | Last Name | First | |
|---|---|---|---|
| 1408 | Scott | Na'Toy | D |
| 1409 | Scott | Nikeisha | |
| 1410 | Scott | Oreyonda | |
| 1411 | Scott | Tarra | |
| 1412 | Scott | Tiffany | |
| 1413 | Scott | Wardell L. | |
| 1414 | Scott | Warya | C. |
| 1415 | Scott | William | Lamont |
| 1416 | Scott-Landry | Tamara | |
| 1417 | Selders | Selders | J. |
| 1418 | Session | Tavonne | |
| 1419 | Seymour | Myrtle | C. |
| 1420 | Sharlow | Desiraee | |
| 1421 | Shelvin | Patrice | Althea |
| 1422 | Shorts | Donovan | Marcell |
| 1423 | Shorts | Elbert | Jr. |
| 1424 | Shorts | Elbert | Sr. |
| 1425 | Shorts | Lois | Ann |
| 1426 | Shorts | Sabrina | M. |
| 1427 | Simmons | De'Shayka | |
| 1428 | Simmons | Denyaka | |
| 1429 | Simmons | Gladys | |
| 1430 | Simmons | Joseph | |
| 1431 | Simmons | Rosalie | |
| 1432 | Simmons | Wallace | |
| 1433 | Simms | Cardell | |
| 1434 | Simms | Darlene | |
| 1435 | Simms | Dontrell | |
| 1436 | Simms | Joshua | |
| 1437 | Simms | Kenyatta | |
| 1438 | Simms | Nia | |
| 1439 | Singleton | Brenda | |
| 1440 | Singleton | Bryan | Jr. |
| 1441 | Singleton | Bryan | Jr. |
| 1442 | Singleton | Bryan, Sr. | O |
| 1443 | Singleton | Dougherty | |
| 1444 | Singleton | Myrtis | |
| 1445 | Singleton | William | |
| 1446 | Smith | Aaron | K. |
| 1447 | Smith | Alfred | |
| 1448 | Smith | Alfred | Jr. |
| 1449 | Smith | Angelina | |
| 1450 | Smith | Ann | M. |
| 1451 | Smith | Ashly | |
| 1452 | Smith | Audis | B. |
| 1453 | Smith | Autumn | |
| 1454 | Smith | Brenetta | |
| 1455 | Smith | Byron | Anthony, Sr. |
| 1456 | Smith | Corcasa | |
| 1457 | Smith | Cornelia | |
| 1458 | Smith | Cortez | M |
| 1459 | Smith | DaQuan | R. |
| 1460 | Smith | Darius | M. |
| 1461 | Smith | David | |
| 1462 | Smith | Dewaymka | |
| 1463 | Smith | Dontonio | |
| 1464 | Smith | Dwaynea | Edwardneisha |
| 1465 | Smith | Dylan | Kentrell |
| 1466 | Smith | Earl | |
| 1467 | Smith | Felicia | |
| 1468 | Smith | Frank | Jr |
| 1469 | Smith | Gregory | |
| 1470 | Smith | Ilka | |
| 1471 | Smith | James | Jr. |
| 1472 | Smith | Jeanette | |
| 1473 | Smith | Jesse | L. |
| 1474 | Smith | Jessica | |

# DISMISSED CLAIMANTS

| | Last Name | First Name | |
|---|---|---|---|
| 1475 | Smith | Jimmie | |
| 1476 | Smith | Kaeleb | |
| 1477 | Smith | KaJaun | |
| 1478 | Smith | Karen | M |
| 1479 | Smith | Keion | Denise |
| 1480 | Smith | Kellie | |
| 1481 | Smith | Kendra | |
| 1482 | Smith | Kenneth | |
| 1483 | Smith | Kyle | |
| 1484 | Smith | Kyle | |
| 1485 | Smith | Lenard | |
| 1486 | Smith | Louis | Sr. |
| 1487 | Smith | Louvenia | |
| 1488 | Smith | Marie | |
| 1489 | Smith | Marrick | |
| 1490 | Smith | Marshall | |
| 1491 | Smith | Melanie | |
| 1492 | Smith | Nicholas | |
| 1493 | Smith | Nyla | |
| 1494 | Smith | Orvett | N. |
| 1495 | Smith | Ouneisha | Letrice |
| 1496 | Smith | Patricia | A. |
| 1497 | Smith | Paula | |
| 1498 | Smith | Pierre | Andre' |
| 1499 | Smith | Qiyas | |
| 1500 | Smith | Ramon | Dontrelle |
| 1501 | Smith | Ranza | |
| 1502 | Smith | Raymond | Lee |
| 1503 | Smith | Richard | |
| 1504 | Smith | Ronald | |
| 1505 | Smith | Ronnie | M. |
| 1506 | Smith | Rosalyn | |
| 1507 | Smith | Shirley | |
| 1508 | Smith | Sydney | |
| 1509 | Smith | Thyne | |
| 1510 | Smith | Tiara | |
| 1511 | Smith | Tra'Neicia | |
| 1512 | Smith | Tron | Tranelle |
| 1513 | Smith | Valerie | |
| 1514 | Smith | Veronic | |
| 1515 | Smith | Wilson | Jr. |
| 1516 | Smith | Windell | |
| 1517 | Smith | Yarnell | |
| 1518 | Smith | Zattasia | |
| 1519 | Smith | Zattier | |
| 1520 | Smothers | Jason | Jr. |
| 1521 | Smothers | Jishanna | L |
| 1522 | Smothers | Kathleen | Williams |
| 1523 | Smothers | Kayla | Deborah |
| 1524 | Smothers | LaShondra | A |
| 1525 | Smothers | Latoya | Aisha |
| 1526 | Smothers | Leon | Jr. |
| 1527 | Spears | Aaron | |
| 1528 | Steptoe | Lance | |
| 1529 | Stevens | Dalisha | |
| 1530 | Stevens | Donnisha | |
| 1531 | Stevens | Gerald | |
| 1532 | Stewart | Chelsie | |
| 1533 | Stewart | Demond | |
| 1534 | Stewart | Essence | |
| 1535 | Stewart | Gail | |
| 1536 | Stewart | James | |
| 1537 | Stewart | Lemond | |
| 1538 | Stewart | Leona | |
| 1539 | Stewart | Savahn | |
| 1540 | Stewart | Tiffany | |
| 1541 | Stokes | Donald | Jr. |

DISMISSED CLAIMANTS

| | Last Name | First | |
|---|---|---|---|
| 1542 | Stokes | Donette | La Nae |
| 1543 | Stokesd | Donald | Sr. |
| 1544 | Stone | Victoria | |
| 1545 | Stoneburner | Jeffrey | |
| 1546 | Straughter | Calvin | |
| 1547 | Straughter | Cora | |
| 1548 | Straughter | Ke'Michael | |
| 1549 | Straughter | Kim | |
| 1550 | Straughter | Kyron | |
| 1551 | Straughter | Mecie | |
| 1552 | Straughter | Meundra | |
| 1553 | Straughter | Shantell | |
| 1554 | Straughter | Shirley | |
| 1555 | Straughter | Shirmira | |
| 1556 | Straughter | Simone | |
| 1557 | Straughter | Stuvanly | |
| 1558 | Straughter | William | Jr. |
| 1559 | Stuard | Dustin | J. |
| 1560 | Stuard | James | G. |
| 1561 | Stuard | Rowdy | |
| 1562 | Stuard | Tessie | Cupp |
| 1563 | Stutes | James | |
| 1564 | Sumler | Alfred | |
| 1565 | Sumler | Alvin | Sr. |
| 1566 | Sumler | Dorothy | |
| 1567 | Sumler | Jill | |
| 1568 | Sumler | Mark | |
| 1569 | Sumler | MarkKeisha | |
| 1570 | Sumler | Viola | |
| 1571 | Sumlin | Akeem | J. |
| 1572 | Sumlin | Asia | |
| 1573 | Sumlin | Darryl | |
| 1574 | Sumlin | Donald | |
| 1575 | Sumlin | Jonathan | |
| 1576 | Sumlin | Keoka | Y. |
| 1577 | Sumlin | Kia | R. |
| 1578 | Sumlin | TeaJuana | |
| 1579 | Sumlin | Travis | |
| 1580 | Swilley | Deleshia | |
| 1581 | Tatum | Leroy | S. |
| 1582 | Taylor | Beatrice | |
| 1583 | Taylor | Charles | III |
| 1584 | Taylor | Connie | G. |
| 1585 | Taylor | Ezetta | |
| 1586 | Taylor | Harold | Jr. |
| 1587 | Taylor | Harold | Sr. |
| 1588 | Taylor | Jennifer | |
| 1589 | Taylor | Julia | |
| 1590 | Taylor | Karon | J |
| 1591 | Taylor | Kendall | |
| 1592 | Taylor | Kevin | M. |
| 1593 | Taylor | Kimani | A. |
| 1594 | Taylor | Kiwanda | |
| 1595 | Taylor | LaChandra | S. |
| 1596 | Taylor | Lawrence | III |
| 1597 | Taylor | Lawrence | Jr. |
| 1598 | Taylor | Marvin | |
| 1599 | Taylor | Qiana | |
| 1600 | Taylor | Sharon | |
| 1601 | Taylor | Thadra | |
| 1602 | Terrance | Ebony | |
| 1603 | Terrance | Jamira | |
| 1604 | Terrance | Kenette | |
| 1605 | Thomas | Aaron | |
| 1606 | Thomas | Amy | |
| 1607 | Thomas | Annette | |
| 1608 | Thomas | Arikea | |

DISMISSED CLAIMANTS

| | Last Name | | |
|---|---|---|---|
| 1609 | Thomas | Ashley | |
| 1610 | Thomas | Courtney | |
| 1611 | Thomas | Derrick | |
| 1612 | Thomas | Fred | Jr. |
| 1613 | Thomas | Lacoya | |
| 1614 | Thomas | LynCoy | |
| 1615 | Thomas | Mary | Ann |
| 1616 | Thomas | Michael | Jr. |
| 1617 | Thomas | Michael | Sr. |
| 1618 | Thomas | Muriel | |
| 1619 | Thomas | Nicole | L. |
| 1620 | Thomas | Nicole | M |
| 1621 | Thomas | Preston | Jr. |
| 1622 | Thomas | Randell | |
| 1623 | Thomas | Ronald | |
| 1624 | Thomas | Ronja'Neka | |
| 1625 | Thomas | Tremaine | |
| 1626 | Thompson | Betty | |
| 1627 | Thompson | Louis | Jr. |
| 1628 | Thompson | Louis | |
| 1629 | Thompson | Mary | |
| 1630 | Thompson | Maryann | |
| 1631 | Thompson | Sonya | S. |
| 1632 | Thompson | Terrance | |
| 1633 | Thompson | Trina | |
| 1634 | Thompson | Verchelle | A.N. |
| 1635 | Thompson | Versell | |
| 1636 | Toliver | Mary | Louise |
| 1637 | Toliver | Riley | |
| 1638 | Toney | Shelia | |
| 1639 | Tortonch | Holly | A. |
| 1640 | Trench | Duyonne | |
| 1641 | Trench | Maya | |
| 1642 | Trench | Renilda | Jr. |
| 1643 | Trench | Renilda | Sr. |
| 1644 | Trench | Shaun | |
| 1645 | Trench | Tre'Shaun | |
| 1646 | Trench | Yvette | |
| 1647 | Tuckson | Barbara | |
| 1648 | Tuckson | John | |
| 1649 | Tuckson | Landis | |
| 1650 | Tuckson | Landry | |
| 1651 | Tuckson | Travis | |
| 1652 | Turley | Keris | |
| 1653 | Turley | Kerry | |
| 1654 | Turley | Kerryonte | |
| 1655 | Turley | Tyroy | |
| 1656 | Turner | Carolyn | |
| 1657 | Turner | Joyce | |
| 1658 | Turner | Sean | Alexander |
| 1659 | Turner | Sidney | Alvin, Jr. |
| 1660 | Turner | Ta'Quincia | |
| 1661 | Turner | Willie | |
| 1662 | Ursin | Ladenia | |
| 1663 | Ursin | Marilyn | |
| 1664 | Ursin | Marshe' | |
| 1665 | Ursin | Shemar | |
| 1666 | Ursin | Sherman | |
| 1667 | Vasquez | Melvin | |
| 1668 | Vaughn | John | |
| 1669 | Verret | Darlene | |
| 1670 | Verret | Joshua | M. |
| 1671 | Vinnett | Bert | B. |
| 1672 | Vinnett | Carmela | |
| 1673 | Vinnett | Mary | |
| 1674 | Vinnett | Ruben | Terry, Jr |
| 1675 | Vinnett | Shelicia | |

**DISMISSED CLAIMANTS**

| | Last Name | | |
|---|---|---|---|
| 1676 | Walker | Aaliah | |
| 1677 | Walker | Anthony | |
| 1678 | Walker | Anthony | |
| 1679 | Walker | Antionette | |
| 1680 | Walker | Beverly | |
| 1681 | Walker | Christina | |
| 1682 | Walker | Derwin | L. |
| 1683 | Walker | Dewayne | |
| 1684 | Walker | Dominique | |
| 1685 | Walker | Ella | Mae |
| 1686 | Walker | Evelyn | |
| 1687 | Walker | K'Shawn | |
| 1688 | Walker | La'Marr | Wells |
| 1689 | Walker | Leonard | |
| 1690 | Walker | Leonard | Jr. |
| 1691 | Walker | Steven | Jr. |
| 1692 | Walker | Tavon | G |
| 1693 | Walker | Tiffany | |
| 1694 | Walters | Angelica | |
| 1695 | Walters | Chenellia | |
| 1696 | Walters | Iriel | L. |
| 1697 | Warren | Raynea | A. |
| 1698 | Warren | Ryeisha | T. |
| 1699 | Washington | Antoine | |
| 1700 | Washington | Bobby | |
| 1701 | Washington | Brenda | J. |
| 1702 | Washington | Burna | J. |
| 1703 | Washington | Carletha | |
| 1704 | Washington | Chantell | C. |
| 1705 | Washington | Corey | Jr. |
| 1706 | Washington | D'Onjanea | K. |
| 1707 | Washington | Damion | Damonte' |
| 1708 | Washington | Damon | D. Sr |
| 1709 | Washington | Danielle | S. |
| 1710 | Washington | Darilyn | |
| 1711 | Washington | Darinica | |
| 1712 | Washington | Delvin | |
| 1713 | Washington | Demond | |
| 1714 | Washington | Dinah | |
| 1715 | Washington | Gabrielle | |
| 1716 | Washington | George | Jr. |
| 1717 | Washington | George | |
| 1718 | Washington | Gregory | C. |
| 1719 | Washington | Jacquelyn | |
| 1720 | Washington | James | |
| 1721 | Washington | La'Fabiyua | |
| 1722 | Washington | Leona | |
| 1723 | Washington | Louis | |
| 1724 | Washington | Lovely | L. |
| 1725 | Washington | Mae | Beth |
| 1726 | Washington | Nicolette | |
| 1727 | Washington | Patrick | |
| 1728 | Washington | Pierre | |
| 1729 | Washington | Ruth | |
| 1730 | Washington | Shane | |
| 1731 | Washington | Stephfon | |
| 1732 | Washington | Taylor | |
| 1733 | Washington | Thaedra | |
| 1734 | Washington | Tricellea | |
| 1735 | Washington | Trina | |
| 1736 | Washington | Troy | |
| 1737 | Washington | Tyrone | |
| 1738 | Washington | Unborn Baby | Brince |
| 1739 | Washington | Zenck | Wayne |
| 1740 | Watkins | Grace L. | |
| 1741 | Watkins | Janie | Denise |
| 1742 | Watkins | Jason | |

DISMISSED CLAIMANTS

| | Last Name | First Name | Middle |
|---|---|---|---|
| 1743 | Watkins | Ka'Deem | Charles |
| 1744 | Watkins | Kyraline | Ka'dina |
| 1745 | Watkins | Kyren | K. |
| 1746 | Watson | Connie | |
| 1747 | Watson | Edward | |
| 1748 | Watson | Louise | |
| 1749 | Watson | Takio | |
| 1750 | Watson | Tiara | |
| 1751 | Watts | Braid | |
| 1752 | Watts | Melvin | |
| 1753 | Webb | Annette | |
| 1754 | Webb | Kenneth | |
| 1755 | Weber | Barbara | |
| 1756 | Weber | Cyrissa | |
| 1757 | Weber | Felecia | |
| 1758 | Weber | Jessica | |
| 1759 | Weber | Willie | |
| 1760 | Webster | Barbara | |
| 1761 | Webster | Washington | |
| 1762 | Wells | Alice | |
| 1763 | Wells | Belinda | |
| 1764 | Wells | Demitra | |
| 1765 | Wells | Geral | |
| 1766 | Wells | Geraldine | |
| 1767 | Wells | Jeffrey | |
| 1768 | Wells | L | C. |
| 1769 | Wells | Lamitra | |
| 1770 | Wells | Lexus | |
| 1771 | Wells | Lou'Donovan | |
| 1772 | Wells | Oscar | |
| 1773 | Wesco | Bryant | |
| 1774 | Wesco | Edward | |
| 1775 | Wesco | Elaine | |
| 1776 | Weston | Alfred | Jr. |
| 1777 | Weston | Stephanie | |
| 1778 | White | Bonnie | |
| 1779 | White | Cedric | |
| 1780 | White | Cleveland | |
| 1781 | White | Craig | |
| 1782 | White | DaeJonae | |
| 1783 | White | Donald | |
| 1784 | White | Grant | C., Jr. |
| 1785 | White | Jerry | |
| 1786 | White | Kyron | |
| 1787 | White | LaAntriel | K. |
| 1788 | White | LaSantria | T. |
| 1789 | White | Lyncarl | Devin |
| 1790 | White | Mack | Jr. |
| 1791 | White | Mekala | K |
| 1792 | White | Michael | |
| 1793 | White | Michelle | |
| 1794 | White | Napoleon | Sr |
| 1795 | White | Nathaniel | |
| 1796 | White | Raion | L. |
| 1797 | White | Raven | N. |
| 1798 | White | Rona | S. |
| 1799 | White | Shelita | |
| 1800 | White | Sterling | Sr. |
| 1801 | White | Sterling | |
| 1802 | White | Tacita | M. |
| 1803 | White | Titus | |
| 1804 | Wilderson | Joyce | |
| 1805 | Wilderson | Neotha | |
| 1806 | Wilderson | Ralph | M. |
| 1807 | Williams | Angel | |
| 1808 | Williams | Angelle | |
| 1809 | Williams | Bridgette | |

DISMISSED CLAIMANTS

| | Last Name | First Name | |
|---|---|---|---|
| 1810 | Williams | Cassandra | |
| 1811 | Williams | Charlene | |
| 1812 | Williams | Chekitta | |
| 1813 | Williams | Christin | A. |
| 1814 | Williams | Christina | |
| 1815 | Williams | Christopher | |
| 1816 | Williams | Clarence | |
| 1817 | Williams | Corey | |
| 1818 | Williams | Corliss | |
| 1819 | Williams | Darrin | Sr. |
| 1820 | Williams | Darrin | Jr |
| 1821 | Williams | Denise | |
| 1822 | Williams | Derrick | Jr |
| 1823 | Williams | Derrick | Sr. |
| 1824 | Williams | Durmaine | |
| 1825 | Williams | Edna | |
| 1826 | Williams | Ernest | |
| 1827 | Williams | Ethel | |
| 1828 | Williams | Frankie | |
| 1829 | Williams | Fred | |
| 1830 | Williams | Galen | |
| 1831 | Williams | Hilton | Jr. |
| 1832 | Williams | Jamaal | |
| 1833 | Williams | Jamaica | |
| 1834 | Williams | Javin | |
| 1835 | Williams | Joseph | |
| 1836 | Williams | Latosha | |
| 1837 | Williams | Lawrence | III |
| 1838 | Williams | Lorenz | |
| 1839 | Williams | Maria | |
| 1840 | Williams | Marietta | |
| 1841 | Williams | Martha | J. |
| 1842 | Williams | Michael | Jr. |
| 1843 | Williams | Monica | |
| 1844 | Williams | Oscar | Jr. |
| 1845 | Williams | Paul | |
| 1846 | Williams | Quinada | R. |
| 1847 | Williams | Quinetta | |
| 1848 | Williams | Ray | Jr. |
| 1849 | Williams | Ray | Sr. |
| 1850 | Williams | Richard | |
| 1851 | Williams | Ruby | |
| 1852 | Williams | Shannon | |
| 1853 | Williams | Shekida | |
| 1854 | Williams | Shirlana | |
| 1855 | Williams | Takitta | |
| 1856 | Williams | Tawan | |
| 1857 | Williams | Travis | |
| 1858 | Williams | Unborn Baby | |
| 1859 | Williams | Victor | V |
| 1860 | Williams | Yolanda | |
| 1861 | Wilson | Aisha | S. |
| 1862 | Wilson | Alvin | |
| 1863 | Wilson | Brian | |
| 1864 | Wilson | Chandalier | Satina |
| 1865 | Wilson | Chandler | Scott |
| 1866 | Wilson | Chandler | |
| 1867 | Wilson | Chandsler | S. |
| 1868 | Wilson | Cheryl | |
| 1869 | Wilson | Clarence | |
| 1870 | Wilson | Corey | |
| 1871 | Wilson | Edna | |
| 1872 | Wilson | Katrina | |
| 1873 | Wilson | Keywaneka | N. |
| 1874 | Wilson | Kiva | |
| 1875 | Wilson | Linston | |
| 1876 | Wilson | Natyia | |

**DISMISSED CLAIMANTS**

| | Last Name | First Name | |
|---|---|---|---|
| 1877 | Wilson | Shirley | |
| 1878 | Wilson | Unborn Baby | |
| 1879 | Winding | Shakedria | |
| 1880 | Winfield | Cori | |
| 1881 | Winston | Brandon | |
| 1882 | Withrow | Alicia | |
| 1883 | Withrow | Anita | |
| 1884 | Withrow | D'Aquin | |
| 1885 | Withrow | Fredrick | |
| 1886 | Wolfe | Henry L. | III |
| 1887 | Woods | Fabian | II |
| 1888 | Woods | Fabian | I |
| 1889 | Woods | Melvin | |
| 1890 | Wright | Sharon | M. |
| 1891 | Wright | Tara | |
| 1892 | Wysingle | Cedric | |
| 1893 | Wysingle | Sonda | |
| 1894 | Young | Brieone | |
| 1895 | Young | Cortez | |
| 1896 | Young | Dexter | |
| 1897 | Young | Dottie | |
| 1898 | Young | Edward | |
| 1899 | Young | Ernestine | |
| 1900 | Young | Everleana | |
| 1901 | Young | Freddie | Jr. |
| 1902 | Young | George | A., Jr. |
| 1903 | Young | Gerald | Jr. |
| 1904 | Young | Jacqueline | |
| 1905 | Young | James | E |
| 1906 | Young | Lakeisha | |
| 1907 | Young | Mark | |
| 1908 | Young | Renise | |
| 1909 | Young | Tiffany | |
| 1910 | Young | Tytiana | |
| 1911 | Young | Vanessa | |
| 1912 | Zeno | Devol | J. |
| 1913 | Zeno | Jacquelyn | |
| 1914 | Zeno | Percy | Sr. |
| 1915 | Zeno | Quinetta | |
| 1916 | Zeringue | Donell | |
| 1917 | Zeringue | Laterrica | R |
| 1918 | Zeringue | Renee | |

FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

2002 AUG 30  AM 9: 01

LORETTA G. WHYTE
CLERK

**MINUTE ENTRY**
**ENGELHARDT, J.**
**AUGUST 29, 2002**

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **IN THE MATTER OF AMERICAN COMMERCIAL** | **CIVIL ACTION** |
| **LINES,L.L.C., as Owner of the Barge** | |
| **LCD 4907, and AMERICAN COMMERCIAL** | **NO. 00-252** |
| **BARGE LINE LLC as Charterer and** | |
| **Operator of the Barge LCD 4907,** | **SECTION:"N"** |
| **Praying for Exoneration from and/or** | |
| **Limitation of Liability** | |

Pursuant to the status conference held this date the parties agreed that the following events should occur in the order and during the time frame stated so as to expeditiously effect the settlement of the captioned limitation proceeding, to wit:

**IT IS ORDERED that:**

1.   Within the next 30 days after deconsolidation,
      claimants' counsel will identify by name all of the
      claimants participating in the settlement.

DATE OF ENTRY
AUG 3 0 2002

Fee_____
Process_____
_X_ Dktd_____
_ CtRmDep_____
Doc.No._____

EXHIBIT

B

2. Counsel for petitioner would forthwith submit the proposed form of Fed. R. Civ. P. Rule 54(b) judgment as discussed.

3. After the initial 30 days have run (*i.e.*, September 30, 2002), and within 45 days thereafter (*i.e.*, prior to November 14, 2002), claimants' counsel shall perfect the approval of the minors' settlements with the state court in St. Charles Parish.

4. Within 20 days intervening between November 14, 2002 and December 4, 2002, counsel for petitioners shall prepare the settlement documents and deliver them to claimants' counsel.

5. Over the next 30 day period between December 4, 2002 and January 4, 2002, counsel for claimants will have the settlement documents/releases executed by the claimants, following which counsel for petitioner shall tender a lump sum check in the total payment of all those who have executed the requisite settlement documents.

6.  The 30-day period following January 4, 2003 is set aside for the purpose of allowing claimants' counsel to locate and contact any claimants who failed to execute settlement documents in order that those claimants may do so.  Upon receipt of any such executed settlement documents as of February 4, 2003, petitioner shall remit to claimants' counsel a lump sum check representing the amount due those individuals executing such documents.

7.  Any settlement funds remaining undispersed shall be deposited in the registry of the Court.

**IT IS FURTHER ORDERED** that when petitioner's counsel deems that it is appropriate, they shall prepare and file the final monition in the captioned matter. Thereafter, the Court will enter an appropriate order of dismissal (i.e., 60, 90 or 120 day), whatever appears appropriate considering the circumstances present at that time.

**IT IS FURTHER ORDERED** that the following *telephone* status conferences are scheduled with the Court, so as to monitor the

3

limitation action, to wit:

    (1) Telephone Status Conference on Thursday, October 3,

        2002 at 10:30 a.m.

    (2) Telephone Status Conference on Thursday, November 21,

        2002 at 9:00 a.m.

    (3) Telephone Status Conference on Thursday, December 19,

        2002 at 9:00 a.m.

Counsel for petitioner and the claimants shall ensure that they
are available by telephone on the aforesaid dates and times.
Calling and checking with the Court's secretary, Ms. Susan
Crovetto, the day prior to the scheduled telephone status
conference to advise who is participating and from what telephone
number or extension is advisable.

UNITED STATES DISTRICT JUDGE

4